1   Jeffrey B. Harris, Esq. (SBN 202422)
    jharris@klhipbiz.com
2   John S. Kyle, Esq. (SBN 199196)
    jkyle@klhipbiz.com
3   Laura K. Gantney, Esq. (SBN 199297)
    lgantney@klhipbiz.com
4   KYLE HARRIS LLP
    2305 Historic Decatur Road, Suite 100
5   San Diego, CA 91206
    Tel:   (619) 600-0086
6
    Attorneys for Defendants
7   DRP HOLDINGS, LLC; INLAND
    VALLEY INVESTMENTS, LLC;
8   PROMENADE SQUARE, LLC

9

10              **UNITED STATES DISTRICT COURT**

11            **SOUTHERN DISTRICT OF CALIFORNIA**

12

13  BORREGO COMMUNITY HEALTH          **CASE NO. 3:21-CV-01417-L-AGS**
14  FOUNDATION, a California non-
    profit public benefit corporation,   **DEFENDANTS' REQUEST FOR**
15                                       **JUDICIAL NOTICE IN SUPPORT**
                                         **OF MOTION TO DISMISS**
16              Plaintiff,               **PLAINTIFF'S THIRD AMENDED**
                                         **COMPLAINT**
17  v.

18                                       Date:      May 9, 2022
    INLAND VALLEY INVESTMENTS,           Time:      10:30 a.m.
19  LLC, a California limited liability   Courtroom:  5B
    company; DRP HOLDINGS, LLC, a
20  California limited liability company;
    PROMENADE SQUARE, LLC, a            Hon. M. James Lorenz
21  California limited liability company;
    and DOES 1 through 50, inclusive,   **NO ORAL ARGUMENT**
22                                       **PURSUANT TO CIV. L.R. 7.1**
23              Defendants.

24

25

26          Pursuant to Fed. R. Evid. 201 and decisional law interpretating same,

27  Defendant DRP HOLDINGS, LLC, Defendant INLAND VALLEY

28  INVESTMENTS, LLC and Defendant PROMENADE SQUARE, LLC hereby

---

respectfully request that this Court take judicial notice of the materials appended to this request filed in support of their Motion to Dismiss Plaintiff's Third Amended Complaint.

## I.   AUTHORITY FOR JUDICIAL NOTICE.

When deciding Rule 12(b)(6) motions, "courts must consider the complaint in its entirety, as well as . . . documents incorporated into the complaint by reference, and matters of which a court may take judicial notice." *Tellabs, Inc. v. Makor Issues & Rights, Ltd.*, 551 U.S. 308, 322 (2007).  Taking judicial notice is proper when the materials submitted are "generally known within the trial court's territorial jurisdiction" or not subject to reasonable dispute because "can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned." Fed. R. Evid. 201(b)(2).  In the Ninth Circuit, a district court may consider "matters of judicial notice . . . without converting the motion to dismiss into a motion for summary judgment." *United States v. Ritchie*, 342 F.3d 903, 908 (9th Cir. 2003). Further, this request and the May 9, 2022 hearing date provide Plaintiff with the requisite opportunity to address the request. Fed. R. Evid. 201(e); *Mullis v. United States Bank*, Ct. 828 F.2d 1385, 1388, n. 9 (9th Cir. 1987).

Under Fed. R. Evid. 201, the Court may take judicial notice of "[p]ublic records and government documents available from reliable resources on the Internet," such as websites run by government agencies.  See *Hansen Beverages Co. v. Innovation Ventures, LLC,* No. 08-CV-1166-IEG, 2009 WL 6597891, *1 (S.D. Cal. Dec. 23, 2009) (citing *Jackson v. City of Columbus,* 194 F.3d 737, 745 (6th Cir. 1999); *Daniels-Hall v. National Education Association*, 629 F.3d 992, 999 (9th Cir. 2010) (taking judicial notice of information on the websites of two school districts because they were government entities); and *Paralyzed Veterans of Am. V. McPherson,* No. C 06-4670, 2008 WL 4183981, *5 (N.D. Cal. Sept. 8, 2008) ("Information on government agency websites has often been treated as properly subject to judicial notice").

KYLE HARRIS LLP
2305 HISTORIC DECATUR ROAD, SUITE 100
SAN DIEGO, CA 92106

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION TO DISMISS THIRD AMENDED COMPLAINT

KYLE HARRIS LLP
2305 HISTORIC DECATUR ROAD, SUITE 100
SAN DIEGO, CA 92106

1    In securities fraud actions, "a court may take judicial notice of public filings
2    when adjudicating a motion to dismiss." *In re Calpine Corp. Sec. Litig.*, 288
3    F.Supp.2d 1054, 1076 (N.D. Cal. 2003). Specifically, the court may take notice of
4    the fact that such "documents were publicly-filed and for the fact that the
5    statements made therein were made to the public on the dates specified." *Shurkin*
6    *v. Golden State Vintners Inc.*, 471 F.Supp.2d 998, 1011 (N.D. Cal. Dec. 30, 2006),
7    affirmed 303 Fed.Appx. 431, 2008 WL 5213592.

8    Finally, courts may consider material outside the pleadings when ruling on a
9    Rule 12(b)(6) motion when the complaint necessarily relies on the documents.
10   *Lee v. City of Los Angeles*, 250 F.3d 668, 688 (9th Cir. 2001). Unlike rule-
11   established judicial notice, incorporation-by-reference is a judicially created
12   doctrine that treats certain documents as though they are part of the complaint
13   itself. *Khoja v. Orexigen Therapeutics, Inc.*, 899 F.3d 988, 1002 (9th Cir. 2018).
14   The doctrine prevents plaintiffs from selecting only portions of documents that
15   support their claims, while omitting portions of those very documents that
16   weaken—or doom—their claims. *Id.* The incorporation by reference doctrine
17   allows material that is attached to the complaint to be considered, as well as
18   "unattached evidence on which the complaint 'necessarily relies' if: (1) the
19   complaint refers to the document; (2) the document is central to plaintiff's claim;
20   and (3) no party questions the authenticity of the document." *United States v.*
21   *Corinthian Colleges*, 655 F.3d 984, 999 (9th Cir. 2011). The incorporation by
22   reference doctrine allows the Court to consider documents that are extensively
23   referred to in the complaint or that form the basis of the plaintiff's claims. *Khoja*
24   *v. Orexigen Therapeutics, Inc.*, 899 F.3d 988, 1002 (9th Cir. 2018).

25   In the instant matter, Defendants ask the Court to take judicial notice of
26   Annual Utilization Reports ("Reports") that Plaintiff Borrego Community Health
27   Foundation ("Plaintiff") submitted to California's Office of Statewide Health
28   Planning and Development ("OSHPD"). Non-profit primary care clinics are issued

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION TO DISMISS THIRD
AMENDED COMPLAINT

licenses to operate under Cal. Health & Safety Code 1204 *et seq.* All licensed clinics are required to submit annual utilization reports to OSHPD as a condition of maintaining their licensure. These utilization reports encompass overhead expenses, which include rents and utilities paid for each clinic location during a specific reporting period. The annual utilization reports are searchable by clinic name and location on the website for the Department of Health Care Access and Information ("HCAI"), formerly OSHPD; the URL for the reports available on the HCAI website is https://reports.siera.hcai.ca.gov. For purposes of locating the Reports on the HCAI website, Plaintiff refers to its El Cajon facility that it leases from Defendant Promenade Square, LLC at 133 W. Main Street in El Cajon, California as "Centro Medico, El Cajon;" Plaintiff refers to its San Bernardino facility that it leased from Defendant DRP Holdings, LLC at 590 N. D Street in San Bernardino, California as "D Street Medical Center;" and Plaintiff refers to its Barstow facility that it leased from Defendant Inland Valley Investments, LLC at 750 E. Main Street in Barstow, California as "Barstow Community Health Center."

In the Reports currently available on the HCAI website, attached hereto as Exhibits 1 through 10, Plaintiff specifies its "Operating Expenses" for each of the three clinics at issue in this action. At page 11 of each of the Reports, Plaintiff identifies the specific amounts it paid in a single year for both the rent and the utilities for each lease; the relevant information is highlighted on page 11 of each of the Reports. Tami Bereki is the representative of Plaintiff who submitted all of the Reports.

Additionally, the Reports are impliedly referenced in the Third Amended Complaint ("TAC") in that Plaintiff alleges it "operates pursuant to a comprehensive scheme of state and federal laws and regulations," and that it submits "mandatory cost reports" to such governmental entities. (TAC at ¶3). Plaintiff further alleges that the California Department of Health Care Services ("DHCS") "recently indicated that DHCS will require BCHF to amend its CMS

KYLE HARRIS LLP
2305 HISTORIC DECATUR ROAD, SUITE 100
SAN DIEGO, CA 92106

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION TO DISMISS THIRD AMENDED COMPLAINT

1  mandated costs reports to reflect the fair market value of the three subject leases,
2  and not the over market rents actually paid on them." (TAC at ¶7,
3  subparagraph b). Due process dictates that the Court consider all of the mandatory
4  cost reports Plaintiff submitted on which Plaintiff's fraud contentions are
5  predicated.

6  Additionally, Defendants ask the Court to take judicial notice of the first
7  page of the LinkedIn professional profile for Tami Bereki, attached hereto as
8  Exhibit 11, and available at the URL https://www.linkedin.com/in/tami-bereki-
9  140811137. The facts stated in Ms. Bereki's professional profile are not subject to
10  reasonable dispute. Ms. Bereki claims in her profile to have served as Plaintiff's
11  Controller since January of 2012, and its Vice President of Finance since March of
12  2019.

13  Finally, Defendants ask the Court to take judicial notice of the Articles of
14  Organization of a Limited Liability Company for Defendant DRP Holdings, LLC,
15  filed with the California Secretary of State on August 25, 2015. This document is
16  available on the California Secretary of State's website. As such, the Court may
17  take judicial notice of this document pursuant to Fed. R. Evid. 201 and the
18  authorities cited above.

19  **II.  MATERIALS SUBMITTED FOR JUDICIAL NOTICE**

20  The materials for which judicial notice is requested are as follows:

21  Exhibit 1  Annual Utilization Report of Primary Care Clinics submitted by
22  Tami Bereki on behalf of Plaintiff on April 26, 2017 for the
23  Centro Medico, El Cajon clinic located at 133 W. Main Street
24  in El Cajon, California, for the report period ending on
25  December 31, 2016;

26  Exhibit 2  Annual Utilization Report of Primary Care Clinics submitted by
27  Tami Bereki on behalf of Plaintiff on June 19, 2018 for the
28  Centro Medico, El Cajon clinic located at 133 W. Main Street

KYLE HARRIS LLP
2305 HISTORIC DECATUR ROAD, SUITE 100
SAN DIEGO, CA 92106

KYLE HARRIS LLP
2305 HISTORIC DECATUR ROAD, SUITE 100
SAN DIEGO, CA 92106

1  in El Cajon, California, for the report period ending on
2  December 31, 2017;

3  Exhibit 3   Annual Utilization Report of Primary Care Clinics submitted by
4  Tami Bereki on behalf of Plaintiff on April 30, 2019 for the
5  Centro Medico, El Cajon clinic located at 133 W. Main Street
6  in El Cajon, California, for the report period ending on
7  December 31, 2018;

8  Exhibit 4   Annual Utilization Report of Primary Care Clinics submitted by
9  Tami Bereki on behalf of Plaintiff on September 15, 2020 for
10  the Centro Medico, El Cajon clinic located at 133 W. Main
11  Street in El Cajon, California, for the report period ending on
12  December 31, 2019;

13  Exhibit 5   Annual Utilization Report of Primary Care Clinics submitted by
14  Tami Bereki on behalf of Plaintiff on June 22, 2018 for the D
15  Street Medical Center clinic located at 590 N. D Street in San
16  Bernardino, California, for the report period ending on
17  December 31, 2017;

18  Exhibit 6   Annual Utilization Report of Primary Care Clinics submitted by
19  Tami Bereki on behalf of Plaintiff on April 30, 2019 for the D
20  Street Medical Center clinic located at 590 N. D Street in San
21  Bernardino, California, for the report period ending on
22  December 31, 2018;

23  Exhibit 7   Annual Utilization Report of Primary Care Clinics submitted by
24  Tami Bereki on behalf of Plaintiff on September 4, 2020 for the
25  D Street Medical Center clinic located at 590 N. D Street in San
26  Bernardino, California, for the report period ending on
27  December 31, 2019;

28

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION TO DISMISS THIRD
AMENDED COMPLAINT

KYLE HARRIS LLP
2305 HISTORIC DECATUR ROAD, SUITE 100
SAN DIEGO, CA 92106

| | |
|---|---|
| Exhibit 8 | Annual Utilization Report of Primary Care Clinics submitted by Tami Bereki on behalf of Plaintiff on June 21, 2021 for the D Street Medical Center clinic located at 590 N. D Street in San Bernardino, California, for the report period ending on December 31, 2020; |
| Exhibit 9 | Annual Utilization Report of Primary Care Clinics submitted by Tami Bereki on behalf of Plaintiff on September 4, 2020 for the Barstow Community Health Center clinic located at 750 E. Main Street in Barstow, California, for the report period ending on December 31, 2019; |
| Exhibit 10 | Annual Utilization Report of Primary Care Clinics submitted by Tami Bereki on behalf of Plaintiff on June 21, 2021 for the Barstow Community Health Center clinic located at 750 E. Main Street in Barstow, California, for the report period ending on December 31, 2020; |
| Exhibit 11 | Professional profile for Tami Bereki from her first LinkedIn page; and |
| Exhibit 12 | Articles of Organization of a Limited Liability Company for Defendant DRP Holdings, LLC, filed with the California Secretary of State on August 25, 2015. |

Dated: April 5, 2022                    KYLE HARRIS LLP


                                        By:   /s/ John S. Kyle
                                        Jeffrey B. Harris, Esq.
                                        John S. Kyle, Esq.
                                        Laura K. Gantney, Esq.
                                        KYLE HARRIS LLP

                                        Attorneys for Defendants
                                        DRP HOLDINGS, LLC; INLAND
                                        VALLEY INVESTMENTS, LLC; and
                                        PROMENADE SQUARE, LLC

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION TO DISMISS THIRD
AMENDED COMPLAINT

# EXHIBIT 1

**Annual Utilization Report of Primary Care Clinics**

1                      Page 1 - General Information                          (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                                   **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA**                                **Report Period End: 12/31/2016**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | CENTRO MEDICO, EL CAJON |
| 2 | OSHPD ID | 306374549 |
| 3 | Street Address | 133 W MAIN ST, ST 100 |
| 4 | City | EL CAJON |
| 5 | ZIP Code | 92020 |
| 6 | Facility Phone | 6194010404 |
| 7 | Administrator Name | Maria Franco |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2016 |
| 11 | Operation Open To | 12/31/2016 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | P.O.Box 2369;4343 Yaquis Pass Rd. |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |
| Line No. | **Original Submission** | (1) |
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 04/26/2017 12:04 PM |

**Annual Utilization Report of Primary Care Clinics**

Page 2 - Clinic Services (Submitted Data)

Facility D.B.A. Name: CENTRO MEDICO, EL CAJON
Address: 133 W MAIN ST, EL CAJON, CA

OSHPD ID: 306374549
Report Period End: 12/31/2016

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | X | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | X | |
| 21 | Transportation | X | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | X | |
| 38 | Urgent Care | | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | X | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | |
| 63 | Spanish | X | X |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name:** CENTRO MEDICO, EL CAJON                                    **OSHPD ID:** 306374549
**Address:** 133 W MAIN ST, EL CAJON, CA                                    **Report Period End:** 12/31/2016

| Language Summary | | |
|---|---|---|
| Line No. | | (1) |
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 58 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

| FTEs and Encounters by Primary Care Provider | | | | | |
|---|---|---|---|---|---|
| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
| 75 | Physicians | 8.59 | | | 8.59 | 33,675 |
| 76 | Physician Assistants | 2.05 | 0.10 | | 2.15 | 7,652 |
| 77 | Family Nurse Practitioners | 6.62 | 0.01 | | 6.63 | 23,433 |
| 78 | Certified Nurse Midwives | 0.35 | | | 0.35 | 925 |
| 79 | Visiting Nurses | | | | 0.00 | |
| 80 | Dentists | | | | 0.00 | 81,266 |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | 0.00 | |
| 82 | Psychiatrists | 1.00 | | | 1.00 | 1,837 |
| 83 | Clinical Psychologists | 1.19 | | | 1.19 | 1,263 |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | 0.00 | |
| 85 | Other Providers Billable to Medi-Cal** | 0.45 | 0.01 | | 0.46 | 961 |
| 86 | Other Certified CPSP Providers Not Listed Above*** | 2.30 | | | 2.30 | 1,725 |
| 87 | Total | 22.55 | 0.12 | 0.00 | 22.67 | 152,737 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

| FTEs and Encounters by Clinical Support Staff | | | | | |
|---|---|---|---|---|---|
| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | 0.00 | |
| 91 | Registered Dental Assistants | | | | 0.00 | |
| 92 | Dental Assistants - Not Licensed | | | | 0.00 | |
| 93 | Marriage and Family Therapists (MFT) | | | | 0.00 | |
| 94 | Registered Nurses | 5.25 | | | 5.25 | |
| 95 | Licensed Vocational Nurses | 3.57 | | | 3.57 | |
| 96 | Medical Assistants - Not Licensed (1) | 47.94 | | | 47.94 | |
| 97 | Non-Licensed Patient Education Staff | | | | 0.00 | |
| 98 | Substance Abuse Counselors (2) | | | | 0.00 | |
| 99 | Billing Staff (3) | 1.00 | | | 1.00 | |
| 100 | Other Administrative Staff (4) | 33.42 | | | 33.42 | |
| 101 | Other Providers Not Listed Above | 15.28 | | | 15.28 | |
| 102 | Total | 106.46 | 0.00 | 0.00 | 106.46 | 0 |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

Page 3 - Patient Demographics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                              **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA**                          **Report Period End: 12/31/2016**

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 19,461 |
| 2 | Black | 1,440 |
| 3 | Native American/Alaskan Native | 244 |
| 4 | Asian/Pacific Islander | 1,221 |
| 5 | More Than One Race | 406 |
| 6 | Other/Unknown | 15,501 |
| 7 | Total Patients* | 38,273 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 12,443 |
| 11 | Non-Hispanic | 14,260 |
| 12 | Unknown | 11,570 |
| 13 | Total Patients* | 38,273 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 12,202 |
| 21 | 100 - 138% | 2,126 |
| 22 | 139 - 200% | 646 |
| 23 | 201 - 400% | |
| 24 | Above 400% | |
| 25 | Unknown | 23,299 |
| 26 | Total Patients* | 38,273 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 638 | 587 |
| 31 | 1 - 4 Years | 1,158 | 1,102 |
| 32 | 5 - 12 Years | 2,663 | 2,706 |
| 33 | 13 - 14 Years | 684 | 788 |
| 34 | 15 - 19 Years | 1,656 | 2,087 |
| 35 | 20 - 34 Years | 2,839 | 5,459 |
| 36 | 35 - 44 Years | 1,799 | 3,049 |
| 37 | 45 - 64 Years | 3,157 | 5,114 |
| 38 | 65 and Over | 1,037 | 1,750 |
| 39 | Total Patients* | 15,631 | 22,642 |

**Annual Utilization Report of Primary Care Clinics**

Page 3 - Patient Demographics (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**  OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA**  Report Period End: 12/31/2016

| Patient Coverage | | |
|---|---|---|
| Line No. | | No. of Patients (1) |
| 45 | Medicare | 668 |
| 46 | Medicare - Managed Care | 27 |
| 47 | Medi-Cal | 22,794 |
| 48 | Medi-Cal - Managed Care | 13,350 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 677 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 740 |
| 56 | Free | |
| 57 | All Other Payers | 17 |
| 58 | Total Patients* | 38,273 |

\* Totals for these tables must agree

| Episodic Programs | | |
|---|---|---|
| Line No. | | No. of Patients (1) |
| 60 | BCCTP | 124 |
| 61 | CHDP | 1 |
| 62 | Family PACT | 150 |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 275 |

| Child Health and Disability Prevention (CHDP) | | |
|---|---|---|
| Line No. | | Number (1) |
| 70 | CHDP Assessments | |

| Seasonal Agricultural and Migratory Workers | | |
|---|---|---|
| Line No. | | Number (1) |
| 75 | Total Patients | |
| 76 | Total Encounters | |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**    **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA**    **Report Period End: 12/31/2016**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 2,112 |
| 2 | Neoplasms | C00 - D49 | 248 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 9,622 |
| 4 | Blood and Blood-Forming Disorders | D50 - D89 | 503 |
| 5 | Mental Disorders | F01 - F99 | 3,976 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 3,367 |
| 7 | Circulatory System Diseases | I00 - I99 | 2,138 |
| 8 | Respiratory System Diseases | J00 - J99 | 7,317 |
| 9 | Digestive System Diseases, excluding Dental Diagnoses | K20 - K94 | 1,535 |
| 10 | Genitourinary System Diseases | N00 - N99 | 2,819 |
| 11 | Pregnancy, Childbirth, and the Puerperium | O00 - O9A | 1,572 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 2,810 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 5,192 |
| 14 | Congenital Anomalies | Q00 - Q99 | 64 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 64 |
| 16 | Symptoms, Signs, and Ill-Defined Conditions | R00 - R99 | 6,642 |
| 17 | Injury and Poisoning | S00 - T88 | 1,590 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z99 | 46,150 |
| 19 | Dental Diagnoses | K00 - K14 | 54,839 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 177 |
| 22 | Total | | 152,737 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name:** CENTRO MEDICO, EL CAJON   **OSHPD ID:** 306374549
**Address:** 133 W MAIN ST, EL CAJON, CA   **Report Period End:** 12/31/2016

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (New Patient) | 99201 - 99205 | 4,115 |
| 2 | Evaluation and Management (Established Patient) | 99211 - 99215 | 50,509 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239, 99477 | 113 |
| 4 | Consultations | 99241 - 99245, 99441 - 99444 | 2 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99363 - 99364, 99366 - 99368 | |
| 8 | Preventative Medicine (Infant, Child, Adolescent) | 99381 - 99384, 99391 - 99394, 99461 | 5,518 |
| 9 | Preventative Medicine (Adult) | 99385 - 99387, 99395 - 99397 | 3,128 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412, 99420 - 99429, 99605 - 99607 | 2 |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99143 - 99150 | |
| 12 | Integumentary System | 10021 - 19499 | |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | 5 |
| 15 | Cardiovascular System | 33010 - 37799 | 28 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | 50 |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55920 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternity Care and Delivery | 59000 - 59899 | |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 605 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 1,230 |
| 31 | Family Planning "Z" Codes | "Z" Codes | 4,776 |
| 32 | Dental Encounters (CDT Codes) | D0100 - D0999 | 81,302 |
| 33 | CPT Category III Codes | 0001T - 9999T | |
| 34 | Other | All other codes not in lines 1-33 | 1,354 |
| 35 | Total | | 152,737 |

## Annual Utilization Report of Primary Care Clinics

Page 5 - Encounters by Principal Service                                    (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                                              **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA**                                                      **Report Period End: 12/31/2016**

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77051 - 77059 | 6 |
| 45 | HIV Testing | 86689, 86701 - 86703, 87390 - 87391 | 5 |
| 50 | Pap Smear | 88141 - 88155, 88164 - 88167, 88174 - 88175 | 1,597 |
| 51 | Contraceptive Management | 11975 - 11977, 55250, 55300, 55400, 55450, 57170, 58300 - 58301, 58600, 58605, 58611, 58670 - 58671 | 92 |
| | Vaccinations | | |
| 52 | DTaP, DTP, Diphtheria, and Tetanus | 90389, 90696, 90698, 90700 - 90703, 90714, 90715, 90718 - 90723 | 2,796 |
| 53 | Hemophilus Influenza B (Hib) | 90371, 90645 - 90648 | 1,251 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 1,097 |
| 61 | Hepatitis B | 90740, 90743 - 90744, 90746, 90747 | 503 |
| 62 | HepB and Hib | 90748 | |
| 63 | Influenza Virus Vaccine | 90654 - 90658, 90660 - 90668 | 265 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90704 - 90708, 90710 | 832 |
| 65 | Pneumococcal | 90669, 90670, 90732 | 1,501 |
| 66 | Poliovirus | 90712 - 90713 | 175 |
| 67 | Varicella | 90396, 90716 | 348 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name:** CENTRO MEDICO, EL CAJON     **OSHPD ID:** 306374549
**Address:** 133 W MAIN ST, EL CAJON, CA     **Report Period End:** 12/31/2016

### Revenue and Utilization by Payment Source

| Line No. | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
|---|---|---|---|---|---|---|---|
| 1 | Encounters | 3,108 | 250 | 91,906 | 53,257 | | 2,132 |
| 2 | Gross Revenue (Charges at 100% Rate) | 924,451 | 40,333 | 20,079,068 | 19,157,841 | | 337,478 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | 8 | | | | | 27 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 639,083 | 10,520 | (3,336,376) | 5,208,873 | | 135,034 |
| 6 | Bad Debt | 56,818 | 9,820 | | | | 109,359 |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 695,909 | 20,340 | (3,336,376) | 5,208,873 | 0 | 244,420 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 228,542 | 19,993 | 23,415,444 | 13,948,968 | 0 | 93,058 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
|---|---|---|---|---|---|---|---|
| 1 | Encounters | | 1,648 | | 156 | 1 | 262 |
| 2 | Gross Revenue (Charges at 100% Rate) | | 295,309 | | 27,107 | 849 | 53,124 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 176,709 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 14,321 | 683 | 20,464 |
| 6 | Bad Debt | | 47,596 | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 0 | 224,305 | 0 | 14,321 | 683 | 20,464 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 0 | 71,004 | 0 | 12,786 | 166 | 32,660 |

* These include the following:
    Breast Cancer Early Detection Program
    Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
|---|---|---|---|---|---|---|---|
| 1 | Encounters | | | | | 17 | 152,737 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | | 17,255 | 40,932,815 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 176,744 |
| 4 | Free/Complimentary | | | | | | 0 |
| 5 | Contractual Adjustments | | | | | 15,747 | 2,708,349 |
| 6 | Bad Debt | | | | | 25 | 223,618 |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | 0 |
| 9 | Reconciliation | | | | | | 0 |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 0 | 0 | 0 | 0 | 15,772 | 3,108,711 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 0 | 0 | 0 | 0 | 1,483 | 37,824,104 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**          OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA**          Report Period End: 12/31/2016

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 40,932,815 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 3,108,711 |
| 3 | Net Patient Revenue (from 6_18_11) | 37,824,104 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | 78,539 |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | 575 |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 2,546 |
| 23 | Donations/Contributions | 1,144 |
| 24 | Other | 169,881 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 252,685 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 38,076,789 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 16,338,365 |
| 32 | Contract Services - Professional | 13,321,943 |
| 33 | Supplies - Medical and Dental | 319,247 |
| 34 | Supplies - Office | 125,429 |
| 35 | Outside Patient Care Services | 60,854 |
| 36 | Rent/Depreciation/Mortgage Interest | 2,344,693 |
| 37 | Utilities | 390,927 |
| 38 | Professional Liability Insurance | 3,139 |
| 39 | Other Insurance | 90,190 |
| 40 | Continuing Education | 62,425 |
| 41 | Information Technology (including EHR) | 195,089 |
| 42 | All Other Expenses | 999,958 |
| 43 | Total Operating Expenses (sum lines 31-42) | 34,252,259 |
| 44 | Net from Operations (line 30 minus line 43) | 3,824,530 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                                               **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA**                                        **Report Period End: 12/31/2016**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | 0 |

**EXHIBIT 2**

**Annual Utilization Report of Primary Care Clinics**

Page 1 - General Information    (Submitted Data)

Facility D.B.A. Name: CENTRO MEDICO, EL CAJON    OSHPD ID: 306374549
Address: 133 W MAIN ST, EL CAJON, CA    Report Period End: 12/31/2017

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | CENTRO MEDICO, EL CAJON |
| 2 | OSHPD ID | 306374549 |
| 3 | Street Address | 133 W MAIN ST, ST 100 |
| 4 | City | EL CAJON |
| 5 | ZIP Code | 92020 |
| 6 | Facility Phone | 6194010404 |
| 7 | Administrator Name | Lissa Romero |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2017 |
| 11 | Operation Open To | 12/31/2017 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Dr. Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004-2369 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 06/19/2018 09:01 AM |

### Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**    OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA**    Report Period End: 12/31/2017

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | X | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | X | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | | |
| 37 | Radiological Services | | |
| 38 | Urgent Care | X | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | X | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | X | X |
| 63 | Spanish | | |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

**Annual Utilization Report of Primary Care Clinics**

Page 2 - Clinic Services                    (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                    **OSHPD ID:** 306374549
**Address: 133 W MAIN ST, EL CAJON, CA**                    **Report Period End:** 12/31/2017

| Language Summary | |
|---|---|
| Line No. | | (1) |
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 59 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 10.23 | | | 10.23 | 35,806 |
| 76 | Physician Assistants | 2.03 | | | 2.03 | 7,629 |
| 77 | Family Nurse Practitioners | 7.57 | | | 7.57 | 26,543 |
| 78 | Certified Nurse Midwives | 0.33 | | | 0.33 | 948 |
| 79 | Visiting Nurses | | | | 0.00 | |
| 80 | Dentists | 1.00 | | | 1.00 | 225,208 |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | 0.00 | |
| 82 | Psychiatrists | 0.99 | | | 0.99 | 2,752 |
| 83 | Clinical Psychologists | 1.08 | | | 1.08 | 1,373 |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | 0.00 | |
| 85 | Other Providers Billable to Medi-Cal** | 0.87 | | | 0.87 | 468 |
| 86 | Other Certified CPSP Providers Not Listed Above*** | 2.57 | | | 2.57 | 1,594 |
| 87 | Total | 26.67 | 0.00 | 0.00 | 26.67 | 302,321 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | 0.00 | |
| 91 | Registered Dental Assistants | | | | 0.00 | |
| 92 | Dental Assistants - Not Licensed | | | | 0.00 | |
| 93 | Marriage and Family Therapists (MFT) | | | | 0.00 | |
| 94 | Registered Nurses | 4.46 | | | 4.46 | |
| 95 | Licensed Vocational Nurses | 2.02 | | | 2.02 | |
| 96 | Medical Assistants - Not Licensed (1) | 41.40 | | | 41.40 | |
| 97 | Non-Licensed Patient Education Staff | | | | 0.00 | |
| 98 | Substance Abuse Counselors (2) | | | | 0.00 | |
| 99 | Billing Staff (3) | 8.80 | | | 8.80 | |
| 100 | Other Administrative Staff (4) | 30.69 | | | 30.69 | |
| 101 | Other Providers Not Listed Above | 16.69 | | | 16.69 | |
| 102 | Total | 104.06 | 0.00 | 0.00 | 104.06 | 0 |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

3 (1)                          Page 3 - Patient Demographics                          (Submitted Data)

**Facility D.B.A. Name:** CENTRO MEDICO, EL CAJON

**Address:** 133 W MAIN ST, EL CAJON, CA

**OSHPD ID:** 306374549

**Report Period End:** 12/31/2017

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 31,881 |
| 2 | Black | 2,263 |
| 3 | Native American/Alaskan Native | 440 |
| 4 | Asian/Pacific Islander | 2,670 |
| 5 | More Than One Race | 714 |
| 6 | Other/Unknown | 36,196 |
| 7 | Total Patients* | 74,164 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 26,200 |
| 11 | Non-Hispanic | 21,275 |
| 12 | Unknown | 26,689 |
| 13 | Total Patients* | 74,164 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 19,820 |
| 21 | 100 - 138% | 1,926 |
| 22 | 139 - 200% | 1,202 |
| 23 | 201 - 400% | 597 |
| 24 | Above 400% | 180 |
| 25 | Unknown | 50,439 |
| 26 | Total Patients* | 74,164 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 843 | 742 |
| 31 | 1 - 4 Years | 2,405 | 2,297 |
| 32 | 5 - 12 Years | 5,690 | 5,652 |
| 33 | 13 - 14 Years | 1,335 | 1,411 |
| 34 | 15 - 19 Years | 2,994 | 3,711 |
| 35 | 20 - 34 Years | 5,416 | 9,950 |
| 36 | 35 - 44 Years | 3,544 | 5,698 |
| 37 | 45 - 64 Years | 6,628 | 10,274 |
| 38 | 65 and Over | 2,141 | 3,433 |
| 39 | Total Patients* | 30,996 | 43,168 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**  
**Address: 133 W MAIN ST, EL CAJON, CA**

OSHPD ID: 306374549  
Report Period End: 12/31/2017

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 745 |
| 46 | Medicare - Managed Care | 19 |
| 47 | Medi-Cal | 56,631 |
| 48 | Medi-Cal - Managed Care | 15,151 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 905 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 707 |
| 56 | Free | |
| 57 | All Other Payers | 6 |
| 58 | Total Patients* | 74,164 |

\* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | 151 |
| 61 | CHDP | 20 |
| 62 | Family PACT | |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 171 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | 833 |
| 76 | Total Encounters | 3,245 |

**Annual Utilization Report of Primary Care Clinics**

| Facility D.B.A. Name: CENTRO MEDICO, EL CAJON | OSHPD ID: 306374549 |
|---|---|
| Address: 133 W MAIN ST, EL CAJON, CA | Report Period End: 12/31/2017 |

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 2,383 |
| 2 | Neoplasms | C00 - D49 | 284 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 7,691 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 435 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 4,965 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 3,816 |
| 7 | Circulatory System Diseases | I00 - I99 | 2,233 |
| 8 | Respiratory System Diseases | J00 - J99 | 8,076 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 1,567 |
| 10 | Genitourinary System Diseases | N00 - N99 | 3,061 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 1,931 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 3,230 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 5,673 |
| 14 | Congenital Anomalies | Q00 - Q99 | 75 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 80 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 7,848 |
| 17 | Injury and Poisoning | S00 - T88 | 1,709 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 92,039 |
| 19 | Dental Diagnosis | K00 - K14 | 154,490 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 735 |
| 22 | Total | | 302,321 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                    OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA**                    Report Period End: 12/31/2017

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 3,813 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 55,084 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239, 99477 | 425 |
| 4 | Consultations | 99241 - 99245, 99441 - 99444 | 2 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99363 - 99364, 99366 - 99368 | |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99461 | 7,473 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397 | 2,924 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412, 99420 - 99429, 99605 - 99607 | 2 |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99153 | |
| 12 | Integumentary System | 10021 - 19499 | |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | 2 |
| 15 | Cardiovascular System | 33010 - 37799 | 4 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | 2 |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55920 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternal Care and Delivery | 59000 - 59899 | |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | 1 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 359 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 1,657 |
| 31 | Family Planning "Z" Codes | "Z" Codes | 4,837 |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | 224,638 |
| 33 | CPT Category III Codes | 0042T - 0463T | |
| 34 | Other | All other codes not in lines 1-33 | 1,098 |
| 35 | Total | | 302,321 |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: CENTRO MEDICO, EL CAJON

OSHPD ID: 306374549

Address: 133 W MAIN ST, EL CAJON, CA

Report Period End: 12/31/2017

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87390 - 87391 | 10 |
| 50 | Pap Smear | 88141 - 88155, 88164 - 88167, 88174 - 88175 | 1,404 |
| 51 | Contraceptive Management | 11976, 55250, 55300, 55400, 55450, 57170, 58300 - 58301, 58600, 58605, 58611, 58615, 58670 - 58671 | 153 |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90698, 90700 - 90702, 90714 - 90715, 90723 | 1,636 |
| 53 | Hemophilus Influenza B (Hib) | 90647 - 90648 | 559 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 538 |
| 61 | Hepatitis B | 90740, 90743 - 90744, 90746, 90747 | 440 |
| 62 | HepB and Hib | 90748 | |
| 63 | Influenza Virus Vaccine | 90630, 90654 - 90658, 90660 - 90662, 90664, 90666 - 90668, 90685 - 90688 | 169 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90705 - 90708, 90710, 90716 | 367 |
| 65 | Pneumococcal | 90669 - 90670, 90732 | 762 |
| 66 | Poliovirus | 90713 | 99 |
| 67 | Varicella | 90396, 90716 | 61 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA**

**OSHPD ID: 306374549**
**Report Period End: 12/31/2017**

### Revenue and Utilization by Payment Source

| Line No. | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | 3,515 | 60 | 233,938 | 59,838 | | 2,937 |
| 2 | Gross Revenue (Charges at 100% Rate) | 1,067,806 | 9,081 | 111,526,733 | 21,322,421 | | 477,577 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | 326 | | | | | 23 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 611,647 | 104 | 50,117,210 | 5,248,759 | | 83,065 |
| 6 | Bad Debt | 38,052 | 1,568 | | | | 75,222 |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 650,025 | 1,672 | 50,117,210 | 5,248,759 | 0 | 158,310 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 417,781 | 7,409 | 61,409,523 | 16,073,662 | 0 | 319,267 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | | 1,580 | | 194 | 21 | 228 |
| 2 | Gross Revenue (Charges at 100% Rate) | | 275,202 | | 35,659 | 4,022 | 54,952 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 51,133 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 19,107 | 2,000 | 29,083 |
| 6 | Bad Debt | | 48,108 | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 0 | 99,241 | 0 | 19,107 | 2,000 | 29,083 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 0 | 175,961 | 0 | 16,552 | 2,022 | 25,869 |

* These include the following:
  Breast Cancer Early Detection Program
  Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | | | | | 10 | 302,321 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | | 26,344 | 134,799,797 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 51,482 |
| 4 | Free/Complimentary | | | | | | 0 |
| 5 | Contractual Adjustments | | | | | 24,702 | 56,135,677 |
| 6 | Bad Debt | | | | | 584 | 163,534 |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | 0 |
| 9 | Reconciliation | | | | | | 0 |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 0 | 0 | 0 | 0 | 25,286 | 56,350,693 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 0 | 0 | 0 | 0 | 1,058 | 78,449,104 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
Address: 133 W MAIN ST, EL CAJON, CA

OSHPD ID: 306374549
Report Period End: 12/31/2017

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 134,799,797 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 56,350,693 |
| 3 | Net Patient Revenue (from 6_18_11) | 78,449,104 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | 27,140 |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | 261 |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 8,686 |
| 23 | Donations/Contributions | 32,607 |
| 24 | Other | 254,035 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 322,729 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 78,771,833 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 20,232,057 |
| 32 | Contract Services - Professional | 40,669,244 |
| 33 | Supplies - Medical and Dental | 336,305 |
| 34 | Supplies - Office | 152,850 |
| 35 | Outside Patient Care Services | 69,183 |
| 36 | Rent/Depreciation/Mortgage Interest | 2,365,637 |
| 37 | Utilities | 525,942 |
| 38 | Professional Liability Insurance | 39,643 |
| 39 | Other Insurance | 160,402 |
| 40 | Continuing Education | 92,753 |
| 41 | Information Technology (including EHR) | 139,222 |
| 42 | All Other Expenses | 1,858,354 |
| 43 | Total Operating Expenses (sum lines 31-42) | 66,641,592 |
| 44 | Net from Operations (line 30 minus line 43) | 12,130,241 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA**

**OSHPD ID: 306374549**
**Report Period End: 12/31/2017**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | 0 |

# EXHIBIT 3

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                                       **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**                                    **Report Period End: 12/31/2018**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | CENTRO MEDICO, EL CAJON |
| 2 | OSHPD ID | 306374549 |
| 3 | Street Address | 133 W MAIN ST, STE 100 |
| 4 | City | EL CAJON |
| 5 | ZIP Code | 92020 |
| 6 | Facility Phone | (619) 401-0404 |
| 7 | Administrator Name | Lisa Romero |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2018 |
| 11 | Operation Open To | 12/31/2018 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Drive suite 208 |
| 14 | City | BORREGO SPRINGS |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |
| Line No. | **Original Submission** | (1) |
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 04/30/2019 07:44 PM |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549
Report Period End: 12/31/2018

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | X | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | X | |
| 32 | Vision | X | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | X | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | X | |
| 38 | Urgent Care | X | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | X | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | X |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | X |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | X |
| 63 | Spanish | X | X |
| 64 | Tagalog | | X |
| 65 | Vietnamese | | X |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

**Annual Utilization Report of Primary Care Clinics**

Page 2 - Clinic Services
(Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549
Report Period End: 12/31/2018

**Language Summary**

| Line No. | | (1) |
|---|---|---|
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 62 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 10.38 | | | 10.38 | 36,901 |
| 76 | Physician Assistants | 3.01 | | | 3.01 | 12,066 |
| 77 | Family Nurse Practitioners | 9.00 | | | 9.00 | 29,724 |
| 78 | Certified Nurse Midwives | 0.20 | | | 0.20 | 247 |
| 79 | Visiting Nurses | | | | | |
| 80 | Dentists | | | | | 264,128 |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | | |
| 82 | Psychiatrists | 1.50 | | | 1.50 | 3,533 |
| 83 | Clinical Psychologists | 1.24 | | | 1.24 | 2,081 |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | | |
| 85 | Other Providers Billable to Medi-Cal** | | | | | |
| 86 | Other Certified CPSP Providers Not Listed Above*** | 0.55 | | | 0.55 | 509 |
| 87 | Total | 25.88 | | | 25.88 | 349,189 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | | |
| 91 | Registered Dental Assistants | | | | | |
| 92 | Dental Assistants - Not Licensed | | | | | |
| 93 | Marriage and Family Therapists (MFT) | | | | | |
| 94 | Registered Nurses | 4.82 | | | 4.82 | |
| 95 | Licensed Vocational Nurses | 2.38 | | | 2.38 | |
| 96 | Medical Assistants - Not Licensed (1) | 43.58 | | | 43.58 | |
| 97 | Non-Licensed Patient Education Staff | | | | | |
| 98 | Substance Abuse Counselors (2) | | | | | |
| 99 | Billing Staff (3) | 7.73 | | | 7.73 | |
| 100 | Other Administrative Staff (4) | 33.17 | | | 33.17 | |
| 101 | Other Providers Not Listed Above | 11.11 | | | 11.11 | |
| 102 | Total | 102.79 | | | 102.79 | |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549
Report Period End: 12/31/2018

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 27,362 |
| 2 | Black | 2,050 |
| 3 | Native American/Alaskan Native | 498 |
| 4 | Asian/Pacific Islander | 2,407 |
| 5 | More Than One Race | 791 |
| 6 | Other/Unknown | 40,313 |
| 7 | Total Patients* | 73,421 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 25,248 |
| 11 | Non-Hispanic | 17,641 |
| 12 | Unknown | 30,532 |
| 13 | Total Patients* | 73,421 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 17,100 |
| 21 | 100 - 138% | 2,186 |
| 22 | 139 - 200% | 1,880 |
| 23 | 201 - 400% | 858 |
| 24 | Above 400% | 266 |
| 25 | Unknown | 51,131 |
| 26 | Total Patients* | 73,421 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 871 | 808 |
| 31 | 1 - 4 Years | 2,576 | 2,449 |
| 32 | 5 - 12 Years | 5,957 | 5,904 |
| 33 | 13 - 14 Years | 1,379 | 1,471 |
| 34 | 15 - 19 Years | 3,155 | 3,726 |
| 35 | 20 - 34 Years | 5,149 | 9,439 |
| 36 | 35 - 44 Years | 3,230 | 5,362 |
| 37 | 45 - 64 Years | 6,301 | 9,719 |
| 38 | 65 and Over | 2,254 | 3,671 |
| 39 | Total Patients* | 30,872 | 42,549 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549
Report Period End: 12/31/2018

| **Patient Coverage** | | |
|---|---|---|
| Line No. | | No. of Patients (1) |
| 45 | Medicare | 828 |
| 46 | Medicare - Managed Care | 35 |
| 47 | Medi-Cal | 56,136 |
| 48 | Medi-Cal - Managed Care | 14,356 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 1,265 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 785 |
| 56 | Free | |
| 57 | All Other Payers | 16 |
| 58 | Total Patients* | 73,421 |

* Totals for these tables must agree

| **Episodic Programs** | | |
|---|---|---|
| Line No. | | No. of Patients (1) |
| 60 | BCCTP | 156 |
| 61 | CHDP | |
| 62 | Family PACT | 110 |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | 266 |
| 66 | Total Episodic Patients (duplicated) | 532 |

| **Child Health and Disability Prevention (CHDP)** | | |
|---|---|---|
| Line No. | | Number (1) |
| 70 | CHDP Assessments | |

| **Seasonal Agricultural and Migratory Workers** | | |
|---|---|---|
| Line No. | | Number (1) |
| 75 | Total Patients | 739 |
| 76 | Total Encounters | 3,462 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**      **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**     **Report Period End: 12/31/2018**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 2,176 |
| 2 | Neoplasms | C00 - D49 | 251 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 7,922 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 503 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 9,282 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 4,023 |
| 7 | Circulatory System Diseases | I00 - I99 | 2,029 |
| 8 | Respiratory System Diseases | J00 - J99 | 7,827 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 1,431 |
| 10 | Genitourinary System Diseases | N00 - N99 | 3,000 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 1,635 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 2,970 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 5,964 |
| 14 | Congenital Anomalies | Q00 - Q99 | 106 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 127 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 8,527 |
| 17 | Injury and Poisoning | S00 - T88 | 2,076 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 109,889 |
| 19 | Dental Diagnosis | K00 - K14 | 179,451 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | |
| 22 | Total | | 349,189 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

**OSHPD ID: 306374549**
**Report Period End: 12/31/2018**

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
|  | Evaluation and Management Services |  |  |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 4,240 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 57,857 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 | 339 |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 | 1 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 |  |
| 6 | Nursing Facility Related Services | 99304 - 99318 |  |
| 7 | Case Management Services | 99366 - 99368 |  |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 |  |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 8,715 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 | 3,180 |
|  | All Other Services |  |  |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 | 12 |
| 12 | Integumentary System | 10004 - 19499 | 2 |
| 13 | Musculoskeletal System | 20005 - 29999 |  |
| 14 | Respiratory System | 30000 - 32999 | 1 |
| 15 | Cardiovascular System | 33010 - 37799 | 43 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 |  |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | 43 |
| 18 | Digestive System | 40490 - 49999 | 20 |
| 19 | Urinary System | 50010 - 53899 |  |
| 20 | Male Genital System | 54000 - 55899 |  |
| 21 | Intersex Surgery | 55970, 55980 |  |
| 22 | Female Genital System | 56405 - 58999 |  |
| 23 | Maternal Care and Delivery | 59000 - 59899 |  |
| 24 | Endocrine System | 60000 - 60699 |  |
| 25 | Nervous System | 61000 - 64999 |  |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 |  |
| 27 | Auditory System | 69000 - 69979 |  |
| 28 | Radiology | 70010 - 79999 | 858 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 191 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 2,907 |
| 31 | Family Planning "Z" Codes | "Z" Codes | 4,892 |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | 261,361 |
| 33 | CPT Category III Codes | 0042T - 0542T |  |
| 34 | Other | All other codes not in lines 1-33 | 4,527 |
| 35 | Total |  | 349,189 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549
Report Period End: 12/31/2018

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 13 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | 442 |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | 233 |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 3,650 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 2,122 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 1,254 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 2,563 |
| 62 | HepB and Hib | 90748 | 0 |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 89 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 959 |
| 65 | Pneumococcal | 90670, 90732 | 2,391 |
| 66 | Poliovirus | 90713 | 73 |
| 67 | Varicella | 90396, 90716 | 398 |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: CENTRO MEDICO, EL CAJON
Address: 133 W MAIN ST, EL CAJON, CA 92020

OSHPD ID: 306374549
Report Period End: 12/31/2018

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
| 1 | Encounters | 4,328 | 102 | 268,045 | 70,266 | | 4,284 |
| 2 | Gross Revenue (Charges at 100% Rate) | 1,652,861 | 30,928 | 109,276,437 | 29,299,186 | | 1,125,434 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | 244 | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 1,193,931 | 19,033 | 41,800,858 | 9,359,715 | | 564,577 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 1,194,175 | 19,033 | 41,800,858 | 9,359,715 | | 564,577 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 458,686 | 11,895 | 67,475,579 | 19,939,471 | | 560,857 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
| 1 | Encounters | | 1,748 | | 194 | | 206 |
| 2 | Gross Revenue (Charges at 100% Rate) | | 436,877 | | 51,472 | | 74,585 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 281,065 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 31,484 | | 40,957 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 281,065 | | 31,484 | | 40,957 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 155,812 | | 19,988 | | 33,628 |

* These include the following:
  Breast Cancer Early Detection Program
  Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
| 1 | Encounters | | | | | 16 | 349,189 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | | 10,426 | 141,958,206 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 281,309 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | | 8,519 | 53,019,074 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | | 8,519 | 53,300,383 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | | 1,907 | 88,657,823 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

Page 7 - Income Statement                                    (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                                OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA 92020**                                Report Period End: 12/31/2018

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 141,958,206 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 53,300,383 |
| 3 | Net Patient Revenue (from 6_18_11) | 88,657,823 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | 74,776 |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| 15 | State Funds | |
| | Other | |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 13,306 |
| 23 | Donations/Contributions | |
| 24 | Other | |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 88,082 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 88,745,905 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 23,453,208 |
| 32 | Contract Services - Professional | 59,991,109 |
| 33 | Supplies - Medical and Dental | 400,133 |
| 34 | Supplies - Office | 177,420 |
| 35 | Outside Patient Care Services | 60,402 |
| 36 | Rent/Depreciation/Mortgage Interest | 2,436,950 |
| 37 | Utilities | 503,032 |
| 38 | Professional Liability Insurance | 66,013 |
| 39 | Other Insurance | 213,671 |
| 40 | Continuing Education | 95,565 |
| 41 | Information Technology (including EHR) | 146,228 |
| 42 | All Other Expenses | 2,497 |
| 43 | Total Operating Expenses (sum lines 31-42) | 87,546,228 |
| 44 | Net from Operations (line 30 minus line 43) | 1,199,677 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name:** CENTRO MEDICO, EL CAJON    **OSHPD ID:** 306374549
**Address:** 133 W MAIN ST, EL CAJON, CA 92020    **Report Period End:** 12/31/2018

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

**EXHIBIT 4**

**Annual Utilization Report of Primary Care Clinics**

Page 1 - General Information                                                                  (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**                                    **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**                          **Report Period End: 12/31/2019**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | CENTRO MEDICO, EL CAJON |
| 2 | OSHPD ID | 306374549 |
| 3 | Street Address | 133 W MAIN ST, STE 100 |
| 4 | City | EL CAJON |
| 5 | ZIP Code | 92020 |
| 6 | Facility Phone | 619-401-0404 |
| 7 | Administrator Name | Lisa Romero |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2019 |
| 11 | Operation Open To | 12/31/2019 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Dr Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |
| Line No. | **Original Submission** | (1) |
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 09/15/2020 12:07 AM |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**     OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA 92020**     Report Period End: 12/31/2019

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | X | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | X | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | X | |
| 38 | Urgent Care | X | |
| 39 | Pharmacy | X | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | X | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | X |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | X |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | X |
| 60 | Punjabi | | |
| 61 | Russian | | X |
| 62 | Sign Language | | X |
| 63 | Spanish | X | X |
| 64 | Tagalog | | X |
| 65 | Vietnamese | | X |

\* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.



## Annual Utilization Report of Primary Care Clinics

Page 2 - Clinic Services                     (Submitted Data)

**Facility D.B.A. Name:** CENTRO MEDICO, EL CAJON

**Address:** 133 W MAIN ST, EL CAJON, CA 92020

**OSHPD ID:** 306374549

**Report Period End:** 12/31/2019

**Language Summary**

| Line No. | | (1) |
|---|---|---|
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 65 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 9.32 | | | 9.32 | 30,020 |
| 76 | Physician Assistants | 2.97 | | | 2.97 | 7,295 |
| 77 | Family Nurse Practitioners | 5.00 | | | 5.00 | 24,795 |
| 78 | Certified Nurse Midwives | 0.16 | | | 0.16 | 548 |
| 79 | Visiting Nurses | | | | | |
| 80 | Dentists | | | | | 277,619 |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | | |
| 82 | Psychiatrists | 1.22 | | | 1.22 | 2,079 |
| 83 | Clinical Psychologists | 0.51 | | | 0.51 | 2,216 |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | | |
| 85 | Other Providers Billable to Medi-Cal** | | | | | |
| 86 | Other Certified CPSP Providers Not Listed Above*** | 0.30 | | | 0.30 | 1,012 |
| 87 | Total | 19.48 | | | 19.48 | 345,584 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.

** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.

*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | | |
| 91 | Registered Dental Assistants | 1.00 | | | 1.00 | |
| 92 | Dental Assistants - Not Licensed | | | | | |
| 93 | Marriage and Family Therapists (MFT) | | | | | |
| 94 | Registered Nurses | 7.23 | | | 7.23 | |
| 95 | Licensed Vocational Nurses | 3.67 | | | 3.67 | |
| 96 | Medical Assistants - Not Licensed (1) | 45.36 | | | 45.36 | |
| 97 | Non-Licensed Patient Education Staff | | | | | |
| 98 | Substance Abuse Counselors (2) | | | | | |
| 99 | Billing Staff (3) | 0.98 | | | 0.98 | |
| 100 | Other Administrative Staff (4) | 57.64 | | | 57.64 | |
| 101 | Other Providers Not Listed Above | | | | | |
| 102 | Total | 115.88 | | | 115.88 | |

(1) Also includes Certified Medical Assistants

(2) Does not include substance abuse counseling performed by providers listed elsewhere

(3) Staff must spend 80% of time on billing

(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**

**Address: 133 W MAIN ST, EL CAJON, CA 92020**

**OSHPD ID: 306374549**

**Report Period End: 12/31/2019**

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 28,120 |
| 2 | Black | 2,139 |
| 3 | Native American/Alaskan Native | 495 |
| 4 | Asian/Pacific Islander | 2,736 |
| 5 | More Than One Race | 900 |
| 6 | Other/Unknown | 39,664 |
| 7 | Total Patients* | 74,054 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 26,361 |
| 11 | Non-Hispanic | 17,011 |
| 12 | Unknown | 30,682 |
| 13 | Total Patients* | 74,054 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 8,990 |
| 21 | 100 - 138% | 6,829 |
| 22 | 139 - 200% | 3,691 |
| 23 | 201 - 400% | 601 |
| 24 | Above 400% | 1,245 |
| 25 | Unknown | 52,698 |
| 26 | Total Patients* | 74,054 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 589 | 572 |
| 31 | 1 - 4 Years | 2,430 | 2,391 |
| 32 | 5 - 12 Years | 6,031 | 6,028 |
| 33 | 13 - 14 Years | 1,434 | 1,556 |
| 34 | 15 - 19 Years | 3,301 | 3,821 |
| 35 | 20 - 34 Years | 5,061 | 9,249 |
| 36 | 35 - 44 Years | 3,270 | 5,499 |
| 37 | 45 - 64 Years | 6,373 | 9,903 |
| 38 | 65 and Over | 2,541 | 4,005 |
| 39 | Total Patients* | 31,030 | 43,024 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**  
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

**OSHPD ID: 306374549**  
**Report Period End: 12/31/2019**

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 801 |
| 46 | Medicare - Managed Care | 18 |
| 47 | Medi-Cal | 58,533 |
| 48 | Medi-Cal - Managed Care | 12,682 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 1,329 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 688 |
| 56 | Free | |
| 57 | All Other Payers | 3 |
| 58 | Total Patients* | 74,054 |

* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | 148 |
| 61 | CHDP | |
| 62 | Family PACT | 88 |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 236 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | |
| 76 | Total Encounters | |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**    **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**    **Report Period End: 12/31/2019**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 1,602 |
| 2 | Neoplasms | C00 - D49 | 221 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 5,917 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 348 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 6,873 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 3,566 |
| 7 | Circulatory System Diseases | I00 - I99 | 1,239 |
| 8 | Respiratory System Diseases | J00 - J99 | 6,221 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 980 |
| 10 | Genitourinary System Diseases | N00 - N99 | 2,165 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 1,487 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 2,043 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 4,916 |
| 14 | Congenital Anomalies | Q00 - Q99 | 59 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 92 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 6,254 |
| 17 | Injury and Poisoning | S00 - T88 | 1,941 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 107,868 |
| 19 | Dental Diagnosis | K00 - K14 | 190,346 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 1,446 |
| 22 | Total | | 345,584 |

**Annual Utilization Report of Primary Care Clinics**

Page 5 - Encounters by Principal Service  (Submitted Data)

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**  OSHPD ID: 306374549
**Address: 133 W MAIN ST, EL CAJON, CA 92020**  Report Period End: 12/31/2019

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 3,250 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 46,414 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 | 208 |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 | 2 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99366 - 99368 | |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 | 7,093 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 3,036 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 | 28 |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 | |
| 12 | Integumentary System | 10004 - 19499 | 5,169 |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | |
| 15 | Cardiovascular System | 33010 - 37799 | 95 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | 5 |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55899 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternal Care and Delivery | 59000 - 59899 | 1 |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | 106 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 300 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 797 |
| 31 | Family Planning "Z" Codes | "Z" Codes | |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | 278,374 |
| 33 | CPT Category III Codes | 0042T - 0542T | |
| 34 | Other | All other codes not in lines 1-33 | 706 |
| 35 | Total | | 345,584 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**

**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549

Report Period End: 12/31/2019

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 4 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | 411 |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | 179 |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 2,718 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 1,449 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 744 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 71 |
| 62 | HepB and Hib | 90748 | |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 19 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 684 |
| 65 | Pneumococcal | 90670, 90732 | 1,662 |
| 66 | Poliovirus | 90713 | 26 |
| 67 | Varicella | 90396, 90716 | 285 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

**OSHPD ID: 306374549**
**Report Period End: 12/31/2019**

### Revenue and Utilization by Payment Source

| Line No. | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | 3,476 | 40 | 288,726 | 47,652 | | 4,034 |
| 2 | Gross Revenue (Charges at 100% Rate) | 1,428,685 | 10,778 | 127,659,127 | 22,787,785 | | 1,111,525 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 1,041,164 | 6,332 | 47,093,069 | 9,179,925 | | 838,224 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 1,041,164 | 6,332 | 47,093,069 | 9,179,925 | | 838,224 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 387,521 | 4,446 | 80,566,058 | 13,607,860 | | 273,301 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | | 1,293 | | 199 | | 152 |
| 2 | Gross Revenue (Charges at 100% Rate) | | 353,809 | | 144,495 | | 57,801 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 286,081 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 1,937 | | 48,269 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 286,081 | | 1,937 | | 48,269 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 67,728 | | 142,558 | | 9,532 |

* These include the following:
    Breast Cancer Early Detection Program
    Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | | | | 1 | 11 | 345,584 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | 179 | 8,863 | 153,563,047 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 286,081 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 149 | 8,299 | 58,217,368 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | 149 | 8,299 | 58,503,449 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | 30 | 564 | 95,059,598 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**

OSHPD ID: 306374549
Report Period End: 12/31/2019

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 153,563,047 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 58,503,449 |
| 3 | Net Patient Revenue (from 6_18_11) | 95,059,598 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 3,890 |
| 23 | Donations/Contributions | |
| 24 | Other | 14,000 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 17,890 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 95,077,488 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 22,123,292 |
| 32 | Contract Services - Professional | 56,532,729 |
| 33 | Supplies - Medical and Dental | 490,323 |
| 34 | Supplies - Office | 218,460 |
| 35 | Outside Patient Care Services | 84,798 |
| 36 | Rent/Depreciation/Mortgage Interest | 2,165,960 |
| 37 | Utilities | 319,105 |
| 38 | Professional Liability Insurance | 108,278 |
| 39 | Other Insurance | 120,723 |
| 40 | Continuing Education | 103,017 |
| 41 | Information Technology (including EHR) | 151,707 |
| 42 | All Other Expenses | 4,833,722 |
| 43 | Total Operating Expenses (sum lines 31-42) | 87,252,114 |
| 44 | Net from Operations (line 30 minus line 43) | 7,825,374 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: CENTRO MEDICO, EL CAJON**   **OSHPD ID: 306374549**
**Address: 133 W MAIN ST, EL CAJON, CA 92020**   **Report Period End: 12/31/2019**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

# EXHIBIT 5

**Annual Utilization Report of Primary Care Clinics**

Page 1 - General Information

(Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**

**OSHPD ID: 306364566**

**Address: 590 N D ST, SAN BERNARDINO, CA**

**Report Period End: 12/31/2017**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | D STREET MEDICAL CENTER |
| 2 | OSHPD ID | 306364566 |
| 3 | Street Address | 590 N D ST |
| 4 | City | SAN BERNARDINO |
| 5 | ZIP Code | 92401 |
| 6 | Facility Phone | 9094536900 |
| 7 | Administrator Name | Melissa Jimenez |
| 8 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2017 |
| 11 | Operation Open To | 12/31/2017 |
| 12 | Name of Parent Corporation | Borrego Community health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Dr. Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004-2369 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 06/22/2018 04:08 PM |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: D STREET MEDICAL CENTER — OSHPD ID: 306364566
Address: 590 N D ST, SAN BERNARDINO, CA — Report Period End: 12/31/2017

**License Category (completed by OSHPD)**

| Line No. | | (1) |
|---|---|---|
| 1 | License Category | Community Clinic |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) |
|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC |

**Rural Health Clinic**

| Line No. | | (1) |
|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) |
|---|---|---|
| 10 | Adult Day Care | |
| 11 | Child Care | |
| 12 | Community Education | |
| 13 | Community Nutrition | |
| 14 | Disaster Relief | |
| 15 | Environmental Health | |
| 16 | Homeless | |
| 17 | Legal | |
| 18 | Outreach | X |
| 19 | Social Services | |
| 20 | Substance Abuse | |
| 21 | Transportation | |
| 22 | Vocational Training Placement | |
| 23 | Other | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) |
|---|---|---|
| 30 | Medical | X |
| 31 | Dental | X |
| 32 | Vision | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | X |
| 34 | Substance Abuse (Alcohol/Drug Services) | |
| 35 | Domestic Violence | |
| 36 | Basic Lab | |
| 37 | Radiological Services | |
| 38 | Urgent Care | |
| 39 | Pharmacy | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | |
| 63 | Spanish | X | X |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.



**Annual Utilization Report of Primary Care Clinics**

2 (2)                                        Page 2 - Clinic Services                                        (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                        **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA**                                        **Report Period End: 12/31/2017**

| Language Summary | | |
|---|---|---|
| Line No. | | (1) |
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 28 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 0.20 | | | 0.20 | 673 |
| 76 | Physician Assistants | 0.07 | | | 0.07 | 102 |
| 77 | Family Nurse Practitioners | 0.79 | | | 0.79 | 2,601 |
| 78 | Certified Nurse Midwives | | | | 0.00 | |
| 79 | Visiting Nurses | | | | 0.00 | |
| 80 | Dentists | | | | 0.00 | |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | 0.00 | |
| 82 | Psychiatrists | 0.01 | | | 0.01 | 3 |
| 83 | Clinical Psychologists | 0.01 | | | 0.01 | 16 |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | 0.00 | |
| 85 | Other Providers Billable to Medi-Cal** | | | | 0.00 | |
| 86 | Other Certified CPSP Providers Not Listed Above*** | | | | 0.00 | |
| 87 | Total | 1.08 | 0.00 | 0.00 | 1.08 | 3,395 |

\* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
\*\* Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
\*\*\* Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | 0.00 | |
| 91 | Registered Dental Assistants | | | | 0.00 | |
| 92 | Dental Assistants - Not Licensed | | | | 0.00 | |
| 93 | Marriage and Family Therapists (MFT) | | | | 0.00 | |
| 94 | Registered Nurses | 1.11 | | | 1.11 | |
| 95 | Licensed Vocational Nurses | 1.55 | | | 1.55 | |
| 96 | Medical Assistants - Not Licensed (1) | 3.71 | | | 3.71 | |
| 97 | Non-Licensed Patient Education Staff | | | | 0.00 | |
| 98 | Substance Abuse Counselors (2) | | | | 0.00 | |
| 99 | Billing Staff (3) | | | | 0.00 | |
| 100 | Other Administrative Staff (4) | 7.86 | | | 7.86 | |
| 101 | Other Providers Not Listed Above | 0.84 | | | 0.84 | |
| 102 | Total | 15.07 | 0.00 | 0.00 | 15.07 | 0 |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA**    Report Period End: 12/31/2017

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 322 |
| 2 | Black | 157 |
| 3 | Native American/Alaskan Native | 29 |
| 4 | Asian/Pacific Islander | 27 |
| 5 | More Than One Race | 30 |
| 6 | Other/Unknown | 321 |
| 7 | Total Patients* | 886 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 521 |
| 11 | Non-Hispanic | 160 |
| 12 | Unknown | 205 |
| 13 | Total Patients* | 886 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 768 |
| 21 | 100 - 138% | 41 |
| 22 | 139 - 200% | 31 |
| 23 | 201 - 400% | 11 |
| 24 | Above 400% | 10 |
| 25 | Unknown | 25 |
| 26 | Total Patients* | 886 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 4 | 16 |
| 31 | 1 - 4 Years | 25 | 16 |
| 32 | 5 - 12 Years | 29 | 34 |
| 33 | 13 - 14 Years | 10 | 6 |
| 34 | 15 - 19 Years | 20 | 35 |
| 35 | 20 - 34 Years | 87 | 181 |
| 36 | 35 - 44 Years | 38 | 89 |
| 37 | 45 - 64 Years | 128 | 135 |
| 38 | 65 and Over | 15 | 18 |
| 39 | Total Patients* | 356 | 530 |

**Annual Utilization Report of Primary Care Clinics**

Page 3 - Patient Demographics                    (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**            **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA**            **Report Period End: 12/31/2017**

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 31 |
| 46 | Medicare - Managed Care | 21 |
| 47 | Medi-Cal | 95 |
| 48 | Medi-Cal - Managed Care | 586 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 100 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 53 |
| 56 | Free | |
| 57 | All Other Payers | |
| 58 | Total Patients* | 886 |

* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | |
| 61 | CHDP | |
| 62 | Family PACT | |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 0 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | 12 |
| 76 | Total Encounters | 53 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**     **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA**     **Report Period End: 12/31/2017**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 231 |
| 2 | Neoplasms | C00 - D49 | 21 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 302 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 42 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 330 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 135 |
| 7 | Circulatory System Diseases | I00 - I99 | 149 |
| 8 | Respiratory System Diseases | J00 - J99 | 213 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 68 |
| 10 | Genitourinary System Diseases | N00 - N99 | 106 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 2 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 72 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 211 |
| 14 | Congenital Anomalies | Q00 - Q99 | 2 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 2 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 256 |
| 17 | Injury and Poisoning | S00 - T88 | 62 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 1,188 |
| 19 | Dental Diagnosis | K00 - K14 | 2 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 1 |
| 22 | Total | | 3,395 |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: D STREET MEDICAL CENTER
Address: 590 N D ST, SAN BERNARDINO, CA

OSHPD ID: 306364566
Report Period End: 12/31/2017

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 572 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 2,241 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239, 99477 | |
| 4 | Consultations | 99241 - 99245, 99441 - 99444 | 1 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99363 - 99364, 99366 - 99368 | |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99461 | 129 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397 | 420 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412, 99420 - 99429, 99605 - 99607 | |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99153 | |
| 12 | Integumentary System | 10021 - 19499 | 1 |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | |
| 15 | Cardiovascular System | 33010 - 37799 | 3 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55920 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternal Care and Delivery | 59000 - 59899 | |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 8 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 20 |
| 31 | Family Planning "Z" Codes | "Z" Codes | |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | |
| 33 | CPT Category III Codes | 0042T - 0463T | |
| 34 | Other | All other codes not in lines 1-33 | |
| 35 | Total | | 3,395 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA**                          Report Period End: 12/31/2017

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87390 - 87391 | 2 |
| 50 | Pap Smear | 88141 - 88155, 88164 - 88167, 88174 - 88175 | 109 |
| 51 | Contraceptive Management | 11976, 55250, 55300, 55400, 55450, 57170, 58300 - 58301, 58600, 58605, 58611, 58615, 58670 - 58671 | |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90698, 90700 - 90702, 90714 - 90715, 90723 | 223 |
| 53 | Hemophilus Influenza B (Hib) | 90647 - 90648 | 19 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 31 |
| 61 | Hepatitis B | 90740, 90743 - 90744, 90746, 90747 | 54 |
| 62 | HepB and Hib | 90748 | |
| 63 | Influenza Virus Vaccine | 90630, 90654 - 90658, 90660 - 90662, 90664, 90666 - 90668, 90685 - 90688 | 21 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90705 - 90708, 90710, 90716 | 23 |
| 65 | Pneumococcal | 90669 - 90670, 90732 | 85 |
| 66 | Poliovirus | 90713 | 3 |
| 67 | Varicella | 90396, 90716 | 7 |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: D STREET MEDICAL CENTER  OSHPD ID: 306364566
Address: 590 N D ST, SAN BERNARDINO, CA  Report Period End: 12/31/2017

**Revenue and Utilization by Payment Source**

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
| 1 | Encounters | 117 | 96 | 448 | 2,329 | | 284 |
| 2 | Gross Revenue (Charges at 100% Rate) | 31,572 | 20,032 | 86,168 | 729,276 | | 58,727 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 9,053 | 5,431 | (30,799) | 64,967 | | 29,873 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 9,053 | 5,431 | (30,799) | 64,967 | 0 | 29,873 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 22,519 | 14,601 | 116,967 | 664,309 | 0 | 28,854 |

* Include LIHP encounters under County Indigent/CMSP/MISP

**Revenue and Utilization by Payment Source**

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
| 1 | Encounters | | 117 | | 4 | | |
| 2 | Gross Revenue (Charges at 100% Rate) | | 24,782 | | 762 | | |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 16,835 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 393 | | |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 0 | 16,835 | 0 | 393 | 0 | 0 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 0 | 7,947 | 0 | 369 | 0 | 0 |

* These include the following:
 Breast Cancer Early Detection Program
 Breast and Cervical Cancer Treatment Program

**Revenue and Utilization by Payment Source**

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
| 1 | Encounters | | | | | | 3,395 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | | | 951,319 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 16,835 |
| 4 | Free/Complimentary | | | | | | 0 |
| 5 | Contractual Adjustments | | | | | | 78,918 |
| 6 | Bad Debt | | | | | | 0 |
| 7 | Grants (see page 7) | | | | | | 0 |
| 8 | Other Adjustments | | | | | | 0 |
| 9 | Reconciliation | | | | | | 0 |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 0 | 0 | 0 | 0 | 0 | 95,753 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 0 | 0 | 0 | 0 | 0 | 855,566 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

Page 7 - Income Statement                                    (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**
**Address: 590 N D ST, SAN BERNARDINO, CA**

OSHPD ID: 306364566
Report Period End: 12/31/2017

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 951,319 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 95,753 |
| 3 | Net Patient Revenue (from 6_18_11) | 855,566 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | 101,879 |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | 18 |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 35,653 |
| 23 | Donations/Contributions | 2,258 |
| 24 | Other | 17,619 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 157,427 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 1,012,993 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 2,491,102 |
| 32 | Contract Services - Professional | 107,712 |
| 33 | Supplies - Medical and Dental | 125,524 |
| 34 | Supplies - Office | 32,485 |
| 35 | Outside Patient Care Services | 8,151 |
| 36 | Rent/Depreciation/Mortgage Interest | 1,164,240 |
| 37 | Utilities | 196,199 |
| 38 | Professional Liability Insurance | 2,745 |
| 39 | Other Insurance | 11,107 |
| 40 | Continuing Education | 8,885 |
| 41 | Information Technology (including EHR) | 86,128 |
| 42 | All Other Expenses | 371,906 |
| 43 | Total Operating Expenses (sum lines 31-42) | 4,606,184 |
| 44 | Net from Operations (line 30 minus line 43) | (3,593,191) |

## Annual Utilization Report of Primary Care Clinics

Page 8 - Major Capital Expenditures                              (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                              **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA**                              **Report Period End: 12/31/2017**

### Diagnostic and Therapeutic Equipment Acquired during the Report Period

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

### Diagnostic and Therapeutic Equipment Detail

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

### Building Projects Commenced During Report Period Costing Over $1,000,000

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

### Detail of Capital Expenditures

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

### Capital Fund

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | 0 |

# EXHIBIT 6

## Annual Utilization Report of Primary Care Clinics

Page 1 - General Information                                                      (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                    **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                          **Report Period End: 12/31/2018**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | D STREET MEDICAL CENTER |
| 2 | OSHPD ID | 306364566 |
| 3 | Street Address | 590 N D ST |
| 4 | City | SAN BERNARDINO |
| 5 | ZIP Code | 92401 |
| 6 | Facility Phone | 442-347-2800 |
| 7 | Administrator Name | Alvaro Delgadillo |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2018 |
| 11 | Operation Open To | 12/31/2018 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Drive suite 208 |
| 14 | City | BORREGO SPRINGS |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |
| Line No. | **Original Submission** | (1) |
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 04/30/2019 04:33 PM |

### Annual Utilization Report of Primary Care Clinics

**2 (1)** Page 2 - Clinic Services (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566
Report Period End: 12/31/2018

**License Category (completed by OSHPD)**

| Line No. | | (1) |
|---|---|---|
| 1 | License Category | Community Clinic |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) |
|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC |

**Rural Health Clinic**

| Line No. | | (1) |
|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) |
|---|---|---|
| 10 | Adult Day Care | |
| 11 | Child Care | |
| 12 | Community Education | X |
| 13 | Community Nutrition | |
| 14 | Disaster Relief | |
| 15 | Environmental Health | |
| 16 | Homeless | |
| 17 | Legal | |
| 18 | Outreach | X |
| 19 | Social Services | |
| 20 | Substance Abuse | |
| 21 | Transportation | X |
| 22 | Vocational Training Placement | |
| 23 | Other | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) |
|---|---|---|
| 30 | Medical | X |
| 31 | Dental | |
| 32 | Vision | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | |
| 34 | Substance Abuse (Alcohol/Drug Services) | |
| 35 | Domestic Violence | |
| 36 | Basic Lab | X |
| 37 | Radiological Services | X |
| 38 | Urgent Care | |
| 39 | Pharmacy | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | X |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | X |
| 63 | Spanish | X | X |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

**Annual Utilization Report of Primary Care Clinics**

Page 2 - Clinic Services   (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**   OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**   Report Period End: 12/31/2018

| Language Summary | | |
|---|---|---|
| Line No. | | (1) |
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 12 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

| FTEs and Encounters by Primary Care Provider | | | | | |
|---|---|---|---|---|---|
| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
| 75 | Physicians | 2.28 | | | 2.28 | 6,407 |
| 76 | Physician Assistants | | | | | |
| 77 | Family Nurse Practitioners | 2.88 | | | 2.88 | 8,952 |
| 78 | Certified Nurse Midwives | | | | | |
| 79 | Visiting Nurses | | | | | |
| 80 | Dentists | | | | | |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | | |
| 82 | Psychiatrists | 0.03 | | | 0.03 | 56 |
| 83 | Clinical Psychologists | 0.40 | | | 0.40 | 672 |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | | |
| 85 | Other Providers Billable to Medi-Cal** | | | | | |
| 86 | Other Certified CPSP Providers Not Listed Above*** | | | | | |
| 87 | Total | 5.59 | | | 5.59 | 16,087 |

\* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
\*\* Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
\*\*\* Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

| FTEs and Encounters by Clinical Support Staff | | | | | |
|---|---|---|---|---|---|
| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
| 90 | Registered Dental Hygienists (Not Alternative Practice) | 0.22 | | | 0.22 | |
| 91 | Registered Dental Assistants | | | | | |
| 92 | Dental Assistants - Not Licensed | | | | | |
| 93 | Marriage and Family Therapists (MFT) | | | | | |
| 94 | Registered Nurses | 1.06 | | | 1.06 | |
| 95 | Licensed Vocational Nurses | 1.60 | | | 1.60 | |
| 96 | Medical Assistants - Not Licensed (1) | 14.90 | | | 14.90 | |
| 97 | Non-Licensed Patient Education Staff | | | | | |
| 98 | Substance Abuse Counselors (2) | | | | | |
| 99 | Billing Staff (3) | | | | | |
| 100 | Other Administrative Staff (4) | 14.75 | | | 14.75 | |
| 101 | Other Providers Not Listed Above | 4.45 | | | 4.45 | |
| 102 | Total | 36.98 | | | 36.98 | |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**    Report Period End: 12/31/2018

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 1,825 |
| 2 | Black | 807 |
| 3 | Native American/Alaskan Native | 217 |
| 4 | Asian/Pacific Islander | 124 |
| 5 | More Than One Race | 236 |
| 6 | Other/Unknown | 1,398 |
| 7 | Total Patients* | 4,607 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 2,322 |
| 11 | Non-Hispanic | 1,182 |
| 12 | Unknown | 1,103 |
| 13 | Total Patients* | 4,607 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 3,681 |
| 21 | 100 - 138% | 361 |
| 22 | 139 - 200% | 275 |
| 23 | 201 - 400% | 146 |
| 24 | Above 400% | 52 |
| 25 | Unknown | 92 |
| 26 | Total Patients* | 4,607 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 138 | 175 |
| 31 | 1 - 4 Years | 207 | 235 |
| 32 | 5 - 12 Years | 366 | 331 |
| 33 | 13 - 14 Years | 68 | 70 |
| 34 | 15 - 19 Years | 138 | 193 |
| 35 | 20 - 34 Years | 340 | 696 |
| 36 | 35 - 44 Years | 186 | 355 |
| 37 | 45 - 64 Years | 424 | 547 |
| 38 | 65 and Over | 55 | 83 |
| 39 | Total Patients* | 1,922 | 2,685 |

**Annual Utilization Report of Primary Care Clinics**

Page 3 - Patient Demographics (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**  
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566  
Report Period End: 12/31/2018

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 165 |
| 46 | Medicare - Managed Care | 64 |
| 47 | Medi-Cal | 1,472 |
| 48 | Medi-Cal - Managed Care | 2,296 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 397 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 211 |
| 56 | Free | |
| 57 | All Other Payers | 2 |
| 58 | Total Patients* | 4,607 |

* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | 32 |
| 61 | CHDP | |
| 62 | Family PACT | |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | 32 |
| 66 | Total Episodic Patients (duplicated) | 64 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | 40 |
| 76 | Total Encounters | 168 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**   **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**   **Report Period End: 12/31/2018**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 906 |
| 2 | Neoplasms | C00 - D49 | 72 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 1,218 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 203 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 2,275 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 592 |
| 7 | Circulatory System Diseases | I00 - I99 | 547 |
| 8 | Respiratory System Diseases | J00 - J99 | 904 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 309 |
| 10 | Genitourinary System Diseases | N00 - N99 | 459 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 7 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 352 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 788 |
| 14 | Congenital Anomalies | Q00 - Q99 | 51 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 26 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 1,280 |
| 17 | Injury and Poisoning | S00 - T88 | 219 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 5,820 |
| 19 | Dental Diagnosis | K00 - K14 | 26 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 33 |
| 22 | Total | | 16,087 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**    Report Period End: 12/31/2018

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 2,640 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 9,725 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 | |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 | 2 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99366 - 99368 | |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 | 1,607 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 1,268 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 | 1 |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 | |
| 12 | Integumentary System | 10004 - 19499 | |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | 1 |
| 15 | Cardiovascular System | 33010 - 37799 | 28 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | 6 |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55899 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternal Care and Delivery | 59000 - 59899 | |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | 3 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 104 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 700 |
| 31 | Family Planning "Z" Codes | "Z" Codes | |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | 1 |
| 33 | CPT Category III Codes | 0042T - 0542T | |
| 34 | Other | All other codes not in lines 1-33 | 1 |
| 35 | Total | | 16,087 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**  
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566  
Report Period End: 12/31/2018

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 13 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | 51 |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 1,269 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 423 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 272 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 104 |
| 62 | HepB and Hib | 90748 | 0 |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 17 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 254 |
| 65 | Pneumococcal | 90670, 90732 | 656 |
| 66 | Poliovirus | 90713 | 70 |
| 67 | Varicella | 90396, 90716 | 93 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**  OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**  Report Period End: 12/31/2018

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
| 1 | Encounters | 658 | 345 | 3,926 | 9,492 | | 1,068 |
| 2 | Gross Revenue (Charges at 100% Rate) | 215,439 | 94,363 | 1,406,628 | 3,734,892 | | 319,818 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 71,385 | 11,065 | 862,630 | 2,077,813 | | 165,804 |
| 6 | Bad Debt | 5,517 | 589 | | | | 3,972 |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 76,902 | 11,654 | 862,630 | 2,077,813 | | 169,776 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 138,537 | 82,709 | 543,998 | 1,657,079 | | 150,042 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
| 1 | Encounters | | 538 | | 50 | | |
| 2 | Gross Revenue (Charges at 100% Rate) | | 180,241 | | 13,012 | | |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 106,970 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 7,744 | | |
| 6 | Bad Debt | | 1,336 | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 108,306 | | 7,744 | | |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 71,935 | | 5,268 | | |

* These include the following:
    Breast Cancer Early Detection Program
    Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
| 1 | Encounters | | | | 8 | 2 | 16,087 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | 2,690 | 424 | 5,967,507 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 106,970 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 2,000 | 200 | 3,198,641 |
| 6 | Bad Debt | | | | | | 11,414 |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | 2,000 | 200 | 3,317,025 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | 690 | 224 | 2,650,482 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

            Page 7 - Income Statement           (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**      OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**      Report Period End: 12/31/2018

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 5,967,507 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 3,317,025 |
| 3 | Net Patient Revenue (from 6_18_11) | 2,650,482 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | 146,659 |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 64,908 |
| 23 | Donations/Contributions | 1,384 |
| 24 | Other | |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 212,951 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 2,863,433 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 5,559,942 |
| 32 | Contract Services - Professional | 383,428 |
| 33 | Supplies - Medical and Dental | 251,952 |
| 34 | Supplies - Office | 67,009 |
| 35 | Outside Patient Care Services | 48,478 |
| 36 | Rent/Depreciation/Mortgage Interest | 2,100,218 |
| 37 | Utilities | 366,311 |
| 38 | Professional Liability Insurance | 6,865 |
| 39 | Other Insurance | 22,221 |
| 40 | Continuing Education | 28,793 |
| 41 | Information Technology (including EHR) | 66,974 |
| 42 | All Other Expenses | 515,964 |
| 43 | Total Operating Expenses (sum lines 31-42) | 9,418,155 |
| 44 | Net from Operations (line 30 minus line 43) | (6,554,722) |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**              Report Period End: 12/31/2018

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

**EXHIBIT 7**

## Annual Utilization Report of Primary Care Clinics

Page 1 - General Information                          (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                    **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                    **Report Period End: 12/31/2019**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | D STREET MEDICAL CENTER |
| 2 | OSHPD ID | 306364566 |
| 3 | Street Address | 590 N D ST |
| 4 | City | SAN BERNARDINO |
| 5 | ZIP Code | 92401 |
| 6 | Facility Phone | 442-347-2800 |
| 7 | Administrator Name | Melissa Jimenez |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2019 |
| 11 | Operation Open To | 12/31/2019 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Drive Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 09/04/2020 05:01 PM |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: D STREET MEDICAL CENTER    OSHPD ID: 306364566
Address: 590 N D ST, SAN BERNARDINO, CA 92401    Report Period End: 12/31/2019

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | X | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | X | |
| 38 | Urgent Care | | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | X |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | X |
| 63 | Spanish | X | X |
| 64 | Tagalog | | X |
| 65 | Vietnamese | | X |

\* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.



## Annual Utilization Report of Primary Care Clinics

Page 2 - Clinic Services                                (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                                **Report Period End: 12/31/2019**

**Language Summary**

| Line No. | | (1) |
|---|---|---|
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 17 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 2.13 | | | 2.13 | 6,094 |
| 76 | Physician Assistants | 0.10 | | | 0.10 | 203 |
| 77 | Family Nurse Practitioners | 1.21 | | | 1.21 | 3,865 |
| 78 | Certified Nurse Midwives | 0.01 | | | 0.01 | 1 |
| 79 | Visiting Nurses | | | | | |
| 80 | Dentists | | | | | |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | | |
| 82 | Psychiatrists | | | | | |
| 83 | Clinical Psychologists | 0.10 | | | 0.10 | 263 |
| 84 | Licensed Clinical Social Workers (LCSW) | 0.08 | | | 0.08 | 172 |
| 85 | Other Providers Billable to Medi-Cal** | | | | | |
| 86 | Other Certified CPSP Providers Not Listed Above*** | | | | | |
| 87 | Total | 3.63 | | | 3.63 | 10,598 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | | |
| 91 | Registered Dental Assistants | | | | | |
| 92 | Dental Assistants - Not Licensed | | | | | |
| 93 | Marriage and Family Therapists (MFT) | | | | | |
| 94 | Registered Nurses | | | | | |
| 95 | Licensed Vocational Nurses | | | | | |
| 96 | Medical Assistants - Not Licensed (1) | 8.17 | | | 8.17 | |
| 97 | Non-Licensed Patient Education Staff | | | | | |
| 98 | Substance Abuse Counselors (2) | | | | | |
| 99 | Billing Staff (3) | | | | | |
| 100 | Other Administrative Staff (4) | 9.93 | | | 9.93 | |
| 101 | Other Providers Not Listed Above | | | | | |
| 102 | Total | 18.10 | | | 18.10 | |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

Page 3 - Patient Demographics                              (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                                OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                                          Report Period End: 12/31/2019

### Race

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 1,392 |
| 2 | Black | 498 |
| 3 | Native American/Alaskan Native | 190 |
| 4 | Asian/Pacific Islander | 91 |
| 5 | More Than One Race | 72 |
| 6 | Other/Unknown | 797 |
| 7 | Total Patients* | 3,040 |

### Ethnicity

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 2,066 |
| 11 | Non-Hispanic | 509 |
| 12 | Unknown | 465 |
| 13 | Total Patients* | 3,040 |

### Federal Poverty Level

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 2,442 |
| 21 | 100 - 138% | 184 |
| 22 | 139 - 200% | 193 |
| 23 | 201 - 400% | 108 |
| 24 | Above 400% | 40 |
| 25 | Unknown | 73 |
| 26 | Total Patients* | 3,040 |

### Age Category

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 19 | 16 |
| 31 | 1 - 4 Years | 85 | 87 |
| 32 | 5 - 12 Years | 160 | 120 |
| 33 | 13 - 14 Years | 40 | 35 |
| 34 | 15 - 19 Years | 66 | 71 |
| 35 | 20 - 34 Years | 358 | 552 |
| 36 | 35 - 44 Years | 104 | 243 |
| 37 | 45 - 64 Years | 443 | 521 |
| 38 | 65 and Over | 49 | 71 |
| 39 | Total Patients* | 1,324 | 1,716 |

**Annual Utilization Report of Primary Care Clinics**

       Page 3 - Patient Demographics        (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**      OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**      Report Period End: 12/31/2019

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 114 |
| 46 | Medicare - Managed Care | 94 |
| 47 | Medi-Cal | 431 |
| 48 | Medi-Cal - Managed Care | 2,026 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 250 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 125 |
| 56 | Free | |
| 57 | All Other Payers | |
| 58 | Total Patients* | 3,040 |

\* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | 22 |
| 61 | CHDP | |
| 62 | Family PACT | 11 |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 33 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | 26 |
| 76 | Total Encounters | 112 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**    Report Period End: 12/31/2019

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 749 |
| 2 | Neoplasms | C00 - D49 | 57 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 838 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 58 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 1,825 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 337 |
| 7 | Circulatory System Diseases | I00 - I99 | 320 |
| 8 | Respiratory System Diseases | J00 - J99 | 590 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 200 |
| 10 | Genitourinary System Diseases | N00 - N99 | 273 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 6 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 226 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 472 |
| 14 | Congenital Anomalies | Q00 - Q99 | 18 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 9 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 614 |
| 17 | Injury and Poisoning | S00 - T88 | 103 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 3,881 |
| 19 | Dental Diagnosis | K00 - K14 | 11 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 11 |
| 22 | Total | | 10,598 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                              OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                                    Report Period End: 12/31/2019

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 964 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 6,256 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 | |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 | 2 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99366 - 99368 | |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 | 424 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 333 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 | |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 | |
| 12 | Integumentary System | 10004 - 19499 | 126 |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | |
| 15 | Cardiovascular System | 33010 - 37799 | 21 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55899 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternal Care and Delivery | 59000 - 59899 | |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | 11 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 49 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 508 |
| 31 | Family Planning "Z" Codes | "Z" Codes | 1,897 |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | |
| 33 | CPT Category III Codes | 0042T - 0542T | |
| 34 | Other | All other codes not in lines 1-33 | 7 |
| 35 | Total | | 10,598 |

**Annual Utilization Report of Primary Care Clinics**

Page 5 - Encounters by Principal Service                    (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                    **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                    **Report Period End: 12/31/2019**

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 16 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | 26 |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 432 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 89 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 147 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 38 |
| 62 | HepB and Hib | 90748 | |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 4 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 132 |
| 65 | Pneumococcal | 90670, 90732 | 181 |
| 66 | Poliovirus | 90713 | 23 |
| 67 | Varicella | 90396, 90716 | 50 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566
Report Period End: 12/31/2019

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
| 1 | Encounters | 406 | 394 | 841 | 7,469 | | 840 |
| 2 | Gross Revenue (Charges at 100% Rate) | 133,608 | 99,204 | 307,987 | 2,566,667 | | 246,220 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 88,727 | 55,587 | 161,853 | 1,173,434 | | 191,075 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 88,727 | 55,587 | 161,853 | 1,173,434 | | 191,075 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 44,881 | 43,617 | 146,134 | 1,393,233 | | 55,145 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
| 1 | Encounters | | 541 | | 36 | | 23 |
| 2 | Gross Revenue (Charges at 100% Rate) | | 163,261 | | 9,641 | | 5,801 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 133,322 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 7,638 | | 4,551 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 133,322 | | 7,638 | | 4,551 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 29,939 | | 2,003 | | 1,250 |

* These include the following:
  Breast Cancer Early Detection Program
  Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
| 1 | Encounters | | | | 48 | | 10,598 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | 26,458 | | 3,558,847 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 133,322 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 24,798 | | 1,707,663 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | 24,798 | | 1,840,985 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | 1,660 | | 1,717,862 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

Page 7 - Income Statement                                    (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                      Report Period End: 12/31/2019

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 3,558,847 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 1,840,985 |
| 3 | Net Patient Revenue (from 6_18_11) | 1,717,862 |
|  | **Other Operating Revenue** |  |
|  | Federal Funds |  |
| 5 | Grants - All Others (e.g. 330 Funds) | 186,630 |
|  | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) |  |
| 10 | New Access Point (NAP) |  |
| 11 | Increased Demand for Services (IDS) |  |
| 12 | Capital Improvement Project (CIP) |  |
|  | State Funds |  |
| 15 | Other |  |
|  | County Funds |  |
| 20 | Other County Grant Programs |  |
| 21 | Local (City or District) Funds |  |
| 22 | Private |  |
| 23 | Donations/Contributions |  |
| 24 | Other | 99,487 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 286,117 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 2,003,979 |
|  | **Operating Expenses** |  |
| 31 | Salaries, Wages, and Employee Benefits | 4,294,380 |
| 32 | Contract Services - Professional | 319,411 |
| 33 | Supplies - Medical and Dental | 96,712 |
| 34 | Supplies - Office | 48,931 |
| 35 | Outside Patient Care Services | 31,408 |
| 36 | Rent/Depreciation/Mortgage Interest | 831,337 |
| 37 | Utilities | 119,935 |
| 38 | Professional Liability Insurance | 7,703 |
| 39 | Other Insurance | 8,589 |
| 40 | Continuing Education | 23,978 |
| 41 | Information Technology (including EHR) | 45,875 |
| 42 | All Other Expenses | 423,459 |
| 43 | Total Operating Expenses (sum lines 31-42) | 6,251,718 |
| 44 | Net from Operations (line 30 minus line 43) | (4,247,739) |

## Annual Utilization Report of Primary Care Clinics

Page 8 - Major Capital Expenditures                                       (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                      **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                              **Report Period End: 12/31/2019**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

# EXHIBIT 8

**Annual Utilization Report of Primary Care Clinics**

1 | Page 1 - General Information | (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**      **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**      **Report Period End: 12/31/2020**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | D STREET MEDICAL CENTER |
| 2 | OSHPD ID | 306364566 |
| 3 | Street Address | 590 N D ST |
| 4 | City | SAN BERNARDINO |
| 5 | ZIP Code | 92401 |
| 6 | Facility Phone | 442-347-2800 |
| 7 | Administrator Name | Melissa Jimenez |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2020 |
| 11 | Operation Open To | 12/31/2020 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Dr. Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |
| **Line No.** | **Original Submission** | **(1)** |
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 06/21/2021 10:21 AM |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                    OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                          Report Period End: 12/31/2020

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | X | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | X | |
| 38 | Urgent Care | | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | |
| 63 | Spanish | X | X |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**  OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**  Report Period End: 12/31/2020

### Language Summary

| Line No. | | (1) |
|---|---|---|
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | |

### FTEs and Encounters by Primary Care Provider

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 4.70 | | | 4.70 | 19,463 |
| 76 | Physician Assistants | 1.78 | | | 1.78 | 7,339 |
| 77 | Family Nurse Practitioners | 3.40 | | | 3.40 | 14,125 |
| 78 | Certified Nurse Midwives | | | | | 0 |
| 79 | Visiting Nurses | | | | | 0 |
| 80 | Dentists | 0.20 | | | 0.20 | 48 |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | | 0 |
| 82 | Psychiatrists | | | | | 0 |
| 83 | Clinical Psychologists | 0.01 | | | 0.01 | 1 |
| 84 | Licensed Clinical Social Workers (LCSW) | 0.05 | | | 0.05 | 71 |
| 85 | Other Providers Billable to Medi-Cal** | 0.01 | | | 0.01 | 12 |
| 86 | Other Certified CPSP Providers Not Listed Above*** | | | | | 0 |
| 87 | Total | 10.15 | | | 10.15 | 41,059 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

### FTEs and Encounters by Clinical Support Staff

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | | 0 |
| 91 | Registered Dental Assistants | | | | | 0 |
| 92 | Dental Assistants - Not Licensed | | | | | 0 |
| 93 | Marriage and Family Therapists (MFT) | | | | | 0 |
| 94 | Registered Nurses | 2.44 | | | 2.44 | 11 |
| 95 | Licensed Vocational Nurses | 0.18 | | | 0.18 | 0 |
| 96 | Medical Assistants - Not Licensed (1) | 10.48 | | | 10.48 | 0 |
| 97 | Non-Licensed Patient Education Staff | 2.55 | | | 2.55 | 0 |
| 98 | Substance Abuse Counselors (2) | | | | | 0 |
| 99 | Billing Staff (3) | | | | | |
| 100 | Other Administrative Staff (4) | 10.41 | | | 10.41 | |
| 101 | Other Providers Not Listed Above | | | | | |
| 102 | Total | 26.06 | | | 26.06 | 11 |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**  
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566  
Report Period End: 12/31/2020

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 2,298 |
| 2 | Black | 829 |
| 3 | Native American/Alaskan Native | 134 |
| 4 | Asian/Pacific Islander | 228 |
| 5 | More Than One Race | 0 |
| 6 | Other/Unknown | 11,848 |
| 7 | Total Patients* | 15,337 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 4,336 |
| 11 | Non-Hispanic | 1,348 |
| 12 | Unknown | 9,653 |
| 13 | Total Patients* | 15,337 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 164 |
| 21 | 100 - 138% | 83 |
| 22 | 139 - 200% | |
| 23 | 201 - 400% | |
| 24 | Above 400% | 6 |
| 25 | Unknown | 15,084 |
| 26 | Total Patients* | 15,337 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 411 | 392 |
| 31 | 1 - 4 Years | 536 | 485 |
| 32 | 5 - 12 Years | 980 | 958 |
| 33 | 13 - 14 Years | 227 | 235 |
| 34 | 15 - 19 Years | 488 | 810 |
| 35 | 20 - 34 Years | 895 | 3,955 |
| 36 | 35 - 44 Years | 456 | 1,312 |
| 37 | 45 - 64 Years | 959 | 1,743 |
| 38 | 65 and Over | 195 | 300 |
| 39 | Total Patients* | 5,147 | 10,190 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**

**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566

Report Period End: 12/31/2020

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 99 |
| 46 | Medicare - Managed Care | 280 |
| 47 | Medi-Cal | 1,646 |
| 48 | Medi-Cal - Managed Care | 11,288 |
| 49 | County Indigent/CMSP/MISP | 0 |
| 50 | Private Insurance | 671 |
| 51 | Covered California | 0 |
| 52 | Alameda Alliance for Health | 0 |
| 53 | My Health LA (MHLA) | 0 |
| 54 | PACE Program | 0 |
| 55 | Self-Pay/Sliding Fee | 1,353 |
| 56 | Free | 0 |
| 57 | All Other Payers | 0 |
| 58 | Total Patients* | 15,337 |

* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | 36 |
| 61 | CHDP | 2 |
| 62 | Family PACT | 15 |
| 63 | Other County Programs | 0 |
| 64 | Children's Treatment Program | 0 |
| 65 | Other Payer - Covered by Grant | 0 |
| 66 | Total Episodic Patients (duplicated) | 53 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | 0 |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | 34 |
| 76 | Total Encounters | 70 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                    **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                          **Report Period End: 12/31/2020**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 1,069 |
| 2 | Neoplasms | C00 - D49 | 234 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 4,152 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 646 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 1,454 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 955 |
| 7 | Circulatory System Diseases | I00 - I99 | 1,558 |
| 8 | Respiratory System Diseases | J00 - J99 | 1,408 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 663 |
| 10 | Genitourinary System Diseases | N00 - N99 | 1,905 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 2,246 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 677 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 1,605 |
| 14 | Congenital Anomalies | Q00 - Q99 | 63 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 231 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 2,390 |
| 17 | Injury and Poisoning | S00 - T88 | 407 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 12,941 |
| 19 | Dental Diagnosis | K00 - K14 | 78 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | 5,527 |
| 21 | Other | All other codes not in lines 1-20 | 850 |
| 22 | Total | | 41,059 |

**Annual Utilization Report of Primary Care Clinics**

5 (1)                     Page 5 - Encounters by Principal Service                     (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                     OSHPD ID: 306364566
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                     Report Period End: 12/31/2020

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 2,592 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 24,367 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 | 5 |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 | 1 |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | 0 |
| 7 | Case Management Services | 99366 - 99368 | 0 |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 | 5,063 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 2,608 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 | 8 |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 | 0 |
| 12 | Integumentary System | 10004 - 19499 | 0 |
| 13 | Musculoskeletal System | 20005 - 29999 | 0 |
| 14 | Respiratory System | 30000 - 32999 | 0 |
| 15 | Cardiovascular System | 33010 - 37799 | 0 |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | 0 |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | 0 |
| 18 | Digestive System | 40490 - 49999 | 0 |
| 19 | Urinary System | 50010 - 53899 | 0 |
| 20 | Male Genital System | 54000 - 55899 | 0 |
| 21 | Intersex Surgery | 55970, 55980 | 0 |
| 22 | Female Genital System | 56405 - 58999 | 0 |
| 23 | Maternal Care and Delivery | 59000 - 59899 | 0 |
| 24 | Endocrine System | 60000 - 60699 | 0 |
| 25 | Nervous System | 61000 - 64999 | 0 |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | 0 |
| 27 | Auditory System | 69000 - 69979 | 0 |
| 28 | Radiology | 70010 - 79999 | 0 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 0 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 103 |
| 31 | Family Planning "Z" Codes | "Z" Codes | 6,243 |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | 6 |
| 33 | CPT Category III Codes | 0042T - 0542T | 4 |
| 34 | Other | All other codes not in lines 1-33 | 59 |
| 35 | Total | | 41,059 |

**Annual Utilization Report of Primary Care Clinics**

5 (2)                    Page 5 - Encounters by Principal Service                    (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**                                    **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**                    **Report Period End: 12/31/2020**

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | 1 |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 1 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | 1 |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | 41 |
|  | Vaccinations |  |  |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 894 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 285 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 602 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 425 |
| 62 | HepB and Hib | 90748 | 0 |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 1,188 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 820 |
| 65 | Pneumococcal | 90670, 90732 | 990 |
| 66 | Poliovirus | 90713 | 156 |
| 67 | Varicella | 90396, 90716 | 0 |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: D STREET MEDICAL CENTER**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

**OSHPD ID: 306364566**
**Report Period End: 12/31/2020**

### Revenue and Utilization by Payment Source

| Line No. | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
|---|---|---|---|---|---|---|---|
| | | | | Payment Source | | | |
| 1 | Encounters | 225 | 1,225 | 4,165 | 32,500 | | 1,159 |
| 2 | Gross Revenue (Charges at 100% Rate) | 81,606 | 264,379 | 733,403 | 8,909,300 | | 280,213 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | 18 | 0 | | | | 211 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 56,211 | 124,906 | 60,877 | 4,511,159 | 0 | 179,566 |
| 6 | Bad Debt | 0 | 0 | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 56,229 | 124,906 | 60,877 | 4,511,159 | | 179,777 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 25,377 | 139,473 | 672,526 | 4,398,141 | | 100,436 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
|---|---|---|---|---|---|---|---|
| | | | | Payment Source | | | |
| 1 | Encounters | | 1,679 | | 51 | 18 | 37 |
| 2 | Gross Revenue (Charges at 100% Rate) | | 387,717 | | 11,506 | 13,827 | 9,373 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 112,041 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 0 | | | 8,792 | 12,596 | 7,258 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | 215,176 | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 327,217 | | 8,792 | 12,596 | 7,258 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 60,500 | | 2,714 | 1,231 | 2,115 |

* These include the following:
    Breast Cancer Early Detection Program
    Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
|---|---|---|---|---|---|---|---|
| | | | | Payment Source | | | |
| 1 | Encounters | | | | | | 41,059 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | | | 10,691,324 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 112,270 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | | | 4,961,365 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | 215,176 |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | | | 5,288,811 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | | | 5,402,513 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

Page 7 - Income Statement (Submitted Data)

**Facility D.B.A. Name: D STREET MEDICAL CENTER**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**

OSHPD ID: 306364566
Report Period End: 12/31/2020

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 10,691,324 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 5,288,811 |
| 3 | Net Patient Revenue (from 6_18_11) | 5,402,513 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | 250,070 |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | 0 |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 349,186 |
| 23 | Donations/Contributions | |
| 24 | Other | 30 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 599,286 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 6,001,799 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 2,039,576 |
| 32 | Contract Services - Professional | 4,071,208 |
| 33 | Supplies - Medical and Dental | 86,452 |
| 34 | Supplies - Office | 21,516 |
| 35 | Outside Patient Care Services | 17,821 |
| 36 | Rent/Depreciation/Mortgage Interest | 1,349,465 |
| 37 | Utilities | 123,274 |
| 38 | Professional Liability Insurance | |
| 39 | Other Insurance | |
| 40 | Continuing Education | 12,403 |
| 41 | Information Technology (including EHR) | 1,930 |
| 42 | All Other Expenses | 130,572 |
| 43 | Total Operating Expenses (sum lines 31-42) | 7,854,217 |
| 44 | Net from Operations (line 30 minus line 43) | (1,852,418) |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: D STREET MEDICAL CENTER**       **OSHPD ID: 306364566**
**Address: 590 N D ST, SAN BERNARDINO, CA 92401**       **Report Period End: 12/31/2020**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

**EXHIBIT 9**

**Annual Utilization Report of Primary Care Clinics**

Page 1 - General Information                                          (Submitted Data)

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**                    **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**                    **Report Period End: 12/31/2019**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | BARSTOW COMMUNITY HEALTH CENTER |
| 2 | OSHPD ID | 306360387 |
| 3 | Street Address | 750 E. MAIN ST |
| 4 | City | BARSTOW |
| 5 | ZIP Code | 92311 |
| 6 | Facility Phone | 442-347-2800 |
| 7 | Administrator Name | Amanda Dashiell |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2019 |
| 11 | Operation Open To | 12/31/2019 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Drive Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 09/04/2020 04:27 PM |

## Annual Utilization Report of Primary Care Clinics

Page 2 - Clinic Services                                      (Submitted Data)

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**          OSHPD ID: 306360387
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**                     Report Period End: 12/31/2019

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | | |
| 38 | Urgent Care | | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | X |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | X |
| 63 | Spanish | X | X |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

**Annual Utilization Report of Primary Care Clinics**

Page 2 - Clinic Services                    (Submitted Data)

**Facility D.B.A. Name:** BARSTOW COMMUNITY HEALTH CENTER

OSHPD ID: 306360387

**Address:** 750 E. MAIN ST, BARSTOW, CA 92311

Report Period End: 12/31/2019

| Language Summary | | |
|---|---|---|
| Line No. | | (1) |
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 43 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 1.28 | | | 1.28 | 4,419 |
| 76 | Physician Assistants | | | | | |
| 77 | Family Nurse Practitioners | 3.46 | | | 3.46 | 10,556 |
| 78 | Certified Nurse Midwives | | | | | |
| 79 | Visiting Nurses | | | | | |
| 80 | Dentists | | | | | |
| 81 | Registered Dental Hygienists (Alternative Practice) | | | | | |
| 82 | Psychiatrists | | | | | |
| 83 | Clinical Psychologists | | | | | |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | | |
| 85 | Other Providers Billable to Medi-Cal** | | | | | |
| 86 | Other Certified CPSP Providers Not Listed Above*** | | | | | |
| 87 | Total | 4.74 | | | 4.74 | 14,975 |

* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.

** Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.

*** Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | | |
| 91 | Registered Dental Assistants | | | | | |
| 92 | Dental Assistants - Not Licensed | | | | | |
| 93 | Marriage and Family Therapists (MFT) | | | | | |
| 94 | Registered Nurses | 1.43 | | | 1.43 | |
| 95 | Licensed Vocational Nurses | 2.24 | | | 2.24 | |
| 96 | Medical Assistants - Not Licensed (1) | 14.45 | | | 14.45 | |
| 97 | Non-Licensed Patient Education Staff | | | | | |
| 98 | Substance Abuse Counselors (2) | | | | | |
| 99 | Billing Staff (3) | | | | | |
| 100 | Other Administrative Staff (4) | 18.18 | | | 18.18 | |
| 101 | Other Providers Not Listed Above | | | | | |
| 102 | Total | 36.30 | | | 36.30 | |

(1) Also includes Certified Medical Assistants

(2) Does not include substance abuse counseling performed by providers listed elsewhere

(3) Staff must spend 80% of time on billing

(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**

OSHPD ID: 306360387
Report Period End: 12/31/2019

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 2,696 |
| 2 | Black | 1,133 |
| 3 | Native American/Alaskan Native | 231 |
| 4 | Asian/Pacific Islander | 124 |
| 5 | More Than One Race | 235 |
| 6 | Other/Unknown | 403 |
| 7 | Total Patients* | 4,822 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 2,651 |
| 11 | Non-Hispanic | 1,966 |
| 12 | Unknown | 205 |
| 13 | Total Patients* | 4,822 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 2,650 |
| 21 | 100 - 138% | 304 |
| 22 | 139 - 200% | 223 |
| 23 | 201 - 400% | 132 |
| 24 | Above 400% | 62 |
| 25 | Unknown | 1,451 |
| 26 | Total Patients* | 4,822 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 168 | 154 |
| 31 | 1 - 4 Years | 335 | 368 |
| 32 | 5 - 12 Years | 409 | 401 |
| 33 | 13 - 14 Years | 48 | 33 |
| 34 | 15 - 19 Years | 98 | 208 |
| 35 | 20 - 34 Years | 142 | 399 |
| 36 | 35 - 44 Years | 268 | 644 |
| 37 | 45 - 64 Years | 417 | 648 |
| 38 | 65 and Over | 13 | 69 |
| 39 | Total Patients* | 1,898 | 2,924 |

**Annual Utilization Report of Primary Care Clinics**

Page 3 - Patient Demographics (Submitted Data)

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**

OSHPD ID: 306360387
Report Period End: 12/31/2019

**Patient Coverage**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 45 | Medicare | 249 |
| 46 | Medicare - Managed Care | 83 |
| 47 | Medi-Cal | 1,824 |
| 48 | Medi-Cal - Managed Care | 2,142 |
| 49 | County Indigent/CMSP/MISP | |
| 50 | Private Insurance | 351 |
| 51 | Covered California | |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 153 |
| 56 | Free | |
| 57 | All Other Payers | 20 |
| 58 | Total Patients* | 4,822 |

* Totals for these tables must agree

**Episodic Programs**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 60 | BCCTP | 6 |
| 61 | CHDP | |
| 62 | Family PACT | |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 6 |

**Child Health and Disability Prevention (CHDP)**

| Line No. | | Number (1) |
|---|---|---|
| 70 | CHDP Assessments | |

**Seasonal Agricultural and Migratory Workers**

| Line No. | | Number (1) |
|---|---|---|
| 75 | Total Patients | |
| 76 | Total Encounters | |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**          **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**          **Report Period End: 12/31/2019**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 284 |
| 2 | Neoplasms | C00 - D49 | 38 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 909 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 129 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 1,236 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 436 |
| 7 | Circulatory System Diseases | I00 - I99 | 432 |
| 8 | Respiratory System Diseases | J00 - J99 | 687 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 176 |
| 10 | Genitourinary System Diseases | N00 - N99 | 336 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 5 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 252 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 661 |
| 14 | Congenital Anomalies | Q00 - Q99 | 40 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 19 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 1,035 |
| 17 | Injury and Poisoning | S00 - T88 | 167 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 8,102 |
| 19 | Dental Diagnosis | K00 - K14 | 6 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | |
| 21 | Other | All other codes not in lines 1-20 | 25 |
| 22 | Total | | 14,975 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**  
Address: 750 E. MAIN ST, BARSTOW, CA 92311

**OSHPD ID: 306360387**  
Report Period End: 12/31/2019

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.  
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
|  | Evaluation and Management Services |  |  |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 1,948 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 10,308 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 |  |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 |  |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 |  |
| 6 | Nursing Facility Related Services | 99304 - 99318 |  |
| 7 | Case Management Services | 99366 - 99368 |  |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 | 1,980 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 516 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 |  |
|  | All Other Services |  |  |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 |  |
| 12 | Integumentary System | 10004 - 19499 | 31 |
| 13 | Musculoskeletal System | 20005 - 29999 | 1 |
| 14 | Respiratory System | 30000 - 32999 | 10 |
| 15 | Cardiovascular System | 33010 - 37799 |  |
| 16 | Hemic and Lymphatic System | 38100 - 38999 |  |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 |  |
| 18 | Digestive System | 40490 - 49999 |  |
| 19 | Urinary System | 50010 - 53899 |  |
| 20 | Male Genital System | 54000 - 55899 |  |
| 21 | Intersex Surgery | 55970, 55980 |  |
| 22 | Female Genital System | 56405 - 58999 |  |
| 23 | Maternal Care and Delivery | 59000 - 59899 |  |
| 24 | Endocrine System | 60000 - 60699 |  |
| 25 | Nervous System | 61000 - 64999 |  |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 |  |
| 27 | Auditory System | 69000 - 69979 |  |
| 28 | Radiology | 70010 - 79999 | 14 |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | 47 |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | 115 |
| 31 | Family Planning "Z" Codes | "Z" Codes |  |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 |  |
| 33 | CPT Category III Codes | 0042T - 0542T |  |
| 34 | Other | All other codes not in lines 1-33 | 5 |
| 35 | Total |  | 14,975 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**                     OSHPD ID: 306360387
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**                     Report Period End: 12/31/2019

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 59 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | 26 |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | 1 |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 1,220 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 494 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 380 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 90 |
| 62 | HepB and Hib | 90748 | 3 |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 8 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 310 |
| 65 | Pneumococcal | 90670, 90732 | 704 |
| 66 | Poliovirus | 90713 | 195 |
| 67 | Varicella | 90396, 90716 | 175 |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER     OSHPD ID: 306360387
Address: 750 E. MAIN ST, BARSTOW, CA 92311     Report Period End: 12/31/2019

**Revenue and Utilization by Payment Source**

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
| 1 | Encounters | 718 | 309 | 5,880 | 6,832 | | 780 |
| 2 | Gross Revenue (Charges at 100% Rate) | 254,642 | 82,590 | 2,100,681 | 3,051,459 | | 259,165 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 176,813 | 48,239 | 1,108,699 | 1,769,068 | | 205,325 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 176,813 | 48,239 | 1,108,699 | 1,769,068 | | 205,325 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 77,829 | 34,351 | 991,982 | 1,282,391 | | 53,840 |

* Include LIHP encounters under County Indigent/CMSP/MISP

**Revenue and Utilization by Payment Source**

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
| 1 | Encounters | | 410 | | 7 | | |
| 2 | Gross Revenue (Charges at 100% Rate) | | 198,577 | | 1,816 | | |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 168,555 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 1,362 | | |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 168,555 | | 1,362 | | |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 30,022 | | 454 | | |

* These include the following:
   Breast Cancer Early Detection Program
   Breast and Cervical Cancer Treatment Program

**Revenue and Utilization by Payment Source**

| Line No. | | Payment Source | | | | | |
|---|---|---|---|---|---|---|---|
| | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
| 1 | Encounters | | | | 8 | 31 | 14,975 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | 2,583 | 25,875 | 5,977,388 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 168,555 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 2,100 | 23,986 | 3,335,592 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | 2,100 | 23,986 | 3,504,147 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | 483 | 1,889 | 2,473,241 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**                                **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**                                **Report Period End: 12/31/2019**

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 5,977,388 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 3,504,147 |
| 3 | Net Patient Revenue (from 6_18_11) | 2,473,241 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 116,850 |
| 23 | Donations/Contributions | |
| 24 | Other | |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 116,850 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 2,590,091 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 4,564,266 |
| 32 | Contract Services - Professional | 226,599 |
| 33 | Supplies - Medical and Dental | 133,767 |
| 34 | Supplies - Office | 44,260 |
| 35 | Outside Patient Care Services | 33,482 |
| 36 | Rent/Depreciation/Mortgage Interest | 1,456,306 |
| 37 | Utilities | 167,989 |
| 38 | Professional Liability Insurance | 8,908 |
| 39 | Other Insurance | 9,932 |
| 40 | Continuing Education | 14,062 |
| 41 | Information Technology (including EHR) | 24,052 |
| 42 | All Other Expenses | 506,763 |
| 43 | Total Operating Expenses (sum lines 31-42) | 7,190,386 |
| 44 | Net from Operations (line 30 minus line 43) | (4,600,295) |

## Annual Utilization Report of Primary Care Clinics

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**        **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**        **Report Period End: 12/31/2019**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

# EXHIBIT 10

**Annual Utilization Report of Primary Care Clinics**

Page 1 - General Information (Submitted Data)

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**  **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**  **Report Period End: 12/31/2020**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | BARSTOW COMMUNITY HEALTH CENTER |
| 2 | OSHPD ID | 306360387 |
| 3 | Street Address | 750 E. MAIN ST |
| 4 | City | BARSTOW |
| 5 | ZIP Code | 92311 |
| 6 | Facility Phone | 442-347-2800 |
| 7 | Administrator Name | Amanda Dashiell |
| 8 | Administrator Name | |
| 9 | Was this facility in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2020 |
| 11 | Operation Open To | 12/31/2020 |
| 12 | Name of Parent Corporation | Borrego Community Health Foundation |
| 13 | Corporate Business Address | 587 Palm Canyon Dr. Suite 208 |
| 14 | City | Borrego Springs |
| 15 | State | CA - California |
| 16 | ZIP Code | 92004 |
| Line No. | Original Submission | (1) |
| 20 | Name | Tami Bereki |
| 24 | Submitted Date/Time | 06/21/2021 09:32 AM |

**Annual Utilization Report of Primary Care Clinics**

Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER  OSHPD ID: 306360387
Address: 750 E. MAIN ST, BARSTOW, CA 92311  Report Period End: 12/31/2020

**License Category (completed by OSHPD)**

| Line No. | | (1) | |
|---|---|---|---|
| 1 | License Category | Community Clinic | |

**Federally Qualified Health Clinic (FQHC)**

| Line No. | | (1) | |
|---|---|---|---|
| 2 | Indicate clinic type, if applicable | FQHC | |

**Rural Health Clinic**

| Line No. | | (1) | |
|---|---|---|---|
| 3 | Is this a 95-210 Rural Health Clinic? | No | |

**Community Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 10 | Adult Day Care | | |
| 11 | Child Care | | |
| 12 | Community Education | X | |
| 13 | Community Nutrition | | |
| 14 | Disaster Relief | | |
| 15 | Environmental Health | | |
| 16 | Homeless | | |
| 17 | Legal | | |
| 18 | Outreach | X | |
| 19 | Social Services | | |
| 20 | Substance Abuse | | |
| 21 | Transportation | | |
| 22 | Vocational Training Placement | | |
| 23 | Other | | |

**Health Services (Check one or more boxes for each service provided)**

| Line No. | | Offered (1) | |
|---|---|---|---|
| 30 | Medical | X | |
| 31 | Dental | | |
| 32 | Vision | | |
| 33 | Mental Health (Psychology/Psychiatry/Behavioral Health) | | |
| 34 | Substance Abuse (Alcohol/Drug Services) | | |
| 35 | Domestic Violence | | |
| 36 | Basic Lab | X | |
| 37 | Radiological Services | | |
| 38 | Urgent Care | | |
| 39 | Pharmacy | | |
| 40 | Women's Health (Ob-Gyn/Family Planning/Midwives) | | |

**Languages Spoken by Staff and Patients***

| Line No. | | Staff (1) | Patients (2) |
|---|---|---|---|
| 50 | Arabic | | X |
| 51 | Armenian | | |
| 52 | Cambodian | | |
| 53 | Chinese | | X |
| 54 | Hindustani | | |
| 55 | Hmong | | |
| 56 | Japanese | | |
| 57 | Korean | | |
| 58 | Laotian | | |
| 59 | Portuguese | | |
| 60 | Punjabi | | |
| 61 | Russian | | |
| 62 | Sign Language | | X |
| 63 | Spanish | X | X |
| 64 | Tagalog | | |
| 65 | Vietnamese | | |

* Staff - Indicate if one or more of your staff members speak a listed language. Patients - Indicate if 100 patients (or more than 1% of your patient populations) are best served in a listed language. Estimates are acceptable if exact counts are not available.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name:** BARSTOW COMMUNITY HEALTH CENTER
**Address:** 750 E. MAIN ST, BARSTOW, CA 92311

OSHPD ID: 306360387
Report Period End: 12/31/2020

**Language Summary**

| Line No. | | (1) |
|---|---|---|
| 70 | Percentage (%) of patient population best served in a non-English language (round to nearest whole percent). | 16 |
| 71 | From the languages listed above, enter the primary language (other than English) spoken by your patient population. | Spanish |

**FTEs and Encounters by Primary Care Provider**

| Line No. | Primary Care Providers | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Encounters (5) |
|---|---|---|---|---|---|---|
| 75 | Physicians | 0.10 | | | 0.10 | 308 |
| 76 | Physician Assistants | | | | | |
| 77 | Family Nurse Practitioners | 0.15 | | | 0.15 | 484 |
| 78 | Certified Nurse Midwives | | | | | |
| 79 | Visiting Nurses | | | | | |
| 80 | Dentists | | | | | |
| 81 | Registered Dental Hygienists (Alternative Practice) | 0.00 | | | 0.00 | |
| 82 | Psychiatrists | | | | | |
| 83 | Clinical Psychologists | | | | | |
| 84 | Licensed Clinical Social Workers (LCSW) | | | | | |
| 85 | Other Providers Billable to Medi-Cal** | 0.01 | | | 0.01 | 1 |
| 86 | Other Certified CPSP Providers Not Listed Above*** | 0.02 | | | 0.02 | 14 |
| 87 | Total | 0.28 | | | 0.28 | 807 |

\* Report FTEs to two decimal places, e.g. 2.25. If less than 1, include leading zero, e.g. 0.25 instead of .25.
\*\* Other Providers Billable to Medi-Cal - Included here are Chiropractors, Physical Therapists, Optometrists and any other professionals who are able to be reimbursed through the Medi-Cal program.
\*\*\* Comprehensive Perinatal Services Program - List all other professionals not listed above that are certified by the CPSP program to render services and can be reimbursed.

**FTEs and Encounters by Clinical Support Staff**

| Line No. | Clinical Support Staff | No. of Salaried FTEs* (1) | No. of Contract FTEs* (2) | No. of Volunteer FTEs* (3) | Total FTEs* (4) | No. of Contacts (5) |
|---|---|---|---|---|---|---|
| 90 | Registered Dental Hygienists (Not Alternative Practice) | | | | | |
| 91 | Registered Dental Assistants | 0.23 | | | 0.23 | |
| 92 | Dental Assistants - Not Licensed | | | | | |
| 93 | Marriage and Family Therapists (MFT) | | | | | |
| 94 | Registered Nurses | 1.79 | | | 1.79 | 1 |
| 95 | Licensed Vocational Nurses | 1.63 | | | 1.63 | |
| 96 | Medical Assistants - Not Licensed (1) | 13.07 | | | 13.07 | |
| 97 | Non-Licensed Patient Education Staff | 1.21 | | | 1.21 | |
| 98 | Substance Abuse Counselors (2) | | | | | |
| 99 | Billing Staff (3) | | | | | |
| 100 | Other Administrative Staff (4) | 16.66 | | | 16.66 | |
| 101 | Other Providers Not Listed Above | | | | | |
| 102 | Total | 34.59 | | | 34.59 | 1 |

(1) Also includes Certified Medical Assistants
(2) Does not include substance abuse counseling performed by providers listed elsewhere
(3) Staff must spend 80% of time on billing
(4) Includes Executive Directors, CFO's, Medical & Dental Records staff, Medical & Dental Receptionists & other management staff

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**　　　　**OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**　　　　**Report Period End: 12/31/2020**

**Race**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 1 | White (include Hispanic) | 401 |
| 2 | Black | 135 |
| 3 | Native American/Alaskan Native | 15 |
| 4 | Asian/Pacific Islander | 12 |
| 5 | More Than One Race | 0 |
| 6 | Other/Unknown | 143 |
| 7 | Total Patients* | 706 |

**Ethnicity**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 10 | Hispanic | 316 |
| 11 | Non-Hispanic | 279 |
| 12 | Unknown | 111 |
| 13 | Total Patients* | 706 |

**Federal Poverty Level**

| Line No. | | No. of Patients (1) |
|---|---|---|
| 20 | Under 100% | 13 |
| 21 | 100 - 138% | 8 |
| 22 | 139 - 200% | |
| 23 | 201 - 400% | 1 |
| 24 | Above 400% | |
| 25 | Unknown | 684 |
| 26 | Total Patients* | 706 |

**Age Category**

| Line No. | | Males (1) | Females (2) |
|---|---|---|---|
| 30 | Under 1 Year | 33 | 24 |
| 31 | 1 - 4 Years | 26 | 27 |
| 32 | 5 - 12 Years | 37 | 28 |
| 33 | 13 - 14 Years | 10 | 2 |
| 34 | 15 - 19 Years | 18 | 17 |
| 35 | 20 - 34 Years | 34 | 110 |
| 36 | 35 - 44 Years | 34 | 69 |
| 37 | 45 - 64 Years | 64 | 137 |
| 38 | 65 and Over | 14 | 22 |
| 39 | Total Patients* | 270 | 436 |

3/3/22, 11:54 AM

**Annual Utilization Report of Primary Care Clinics**

3 (2)                                    Page 3 - Patient Demographics                                    (Submitted Data)

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**                                    OSHPD ID: 306360387
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**                                    Report Period End: 12/31/2020

| Patient Coverage | | |
|---|---|---|
| Line No. | | No. of Patients (1) |
| 45 | Medicare | 33 |
| 46 | Medicare - Managed Care | 9 |
| 47 | Medi-Cal | 259 |
| 48 | Medi-Cal - Managed Care | 329 |
| 49 | County Indigent/CMSP/MISP | 0 |
| 50 | Private Insurance | 57 |
| 51 | Covered California | 0 |
| 52 | Alameda Alliance for Health | |
| 53 | My Health LA (MHLA) | |
| 54 | PACE Program | |
| 55 | Self-Pay/Sliding Fee | 19 |
| 56 | Free | 0 |
| 57 | All Other Payers | 0 |
| 58 | Total Patients* | 706 |

\* Totals for these tables must agree

| Episodic Programs | | |
|---|---|---|
| Line No. | | No. of Patients (1) |
| 60 | BCCTP | 2 |
| 61 | CHDP | |
| 62 | Family PACT | |
| 63 | Other County Programs | |
| 64 | Children's Treatment Program | |
| 65 | Other Payer - Covered by Grant | |
| 66 | Total Episodic Patients (duplicated) | 2 |

| Child Health and Disability Prevention (CHDP) | | |
|---|---|---|
| Line No. | | Number (1) |
| 70 | CHDP Assessments | |

| Seasonal Agricultural and Migratory Workers | | |
|---|---|---|
| Line No. | | Number (1) |
| 75 | Total Patients | 3 |
| 76 | Total Encounters | 3 |

**Annual Utilization Report of Primary Care Clinics**

4         Page 4 - Encounters by Principal Diagnosis         (Submitted Data)

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**      **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**      **Report Period End: 12/31/2020**

**Encounters by Principal Diagnosis**

Report the diagnosis (or symptom, condition, problem, or complaint) as the main reason for the encounter.
Do not report the secondary diagnosis(es). There should be only one principal diagnosis for each encounter.

| Line No. | Classification of Diseases and/or Injuries for each Principal Diagnosis | ICD-10-CM Codes | No. of Encounters (1) |
|---|---|---|---|
| 1 | Infectious and Parasitic Diseases | A00 - B99 | 11 |
| 2 | Neoplasms | C00 - D49 | 3 |
| 3 | Endocrine, Nutritional, and Metabolic Diseases; and Immunity Disorders | E00 - E89 | 70 |
| 4 | Blood and Blood Forming Disorders | D50 - D89 | 5 |
| 5 | Mental, Behavioral, and Neurodevelopment Disorders | F01 - F99 | 28 |
| 6 | Nervous System and Sense Organs Diseases | G00 - H95 | 33 |
| 7 | Circulatory System Diseases | I00 - I99 | 27 |
| 8 | Respiratory System Diseases | J00 - J99 | 27 |
| 9 | Digestive System Diseases, excluding dental diagnoses | K20 - K95 | 12 |
| 10 | Genitourinary System Diseases | N00 - N99 | 24 |
| 11 | Pregnancy, Childbirth & the Puerperium | O00 - O9A | 10 |
| 12 | Skin and Subcutaneous Tissue Diseases | L00 - L99 | 19 |
| 13 | Musculoskeletal System and Connective Tissue Diseases | M00 - M99 | 55 |
| 14 | Congenital Anomalies | Q00 - Q99 | 3 |
| 15 | Certain Conditions Originating in the Perinatal Period | P00 - P96 | 0 |
| 16 | Symptoms, Signs, and ill-defined Conditions | R00 - R99 | 78 |
| 17 | Injury and Poisoning | S00 - T88 | 12 |
| 18 | Factors Influencing Health Status and Contact with Health Services | Z00 - Z29, Z40 - Z99 | 344 |
| 19 | Dental Diagnosis | K00 - K14 | 0 |
| 20 | Family Planning "Z" Codes | Z30 - Z39 | 34 |
| 21 | Other | All other codes not in lines 1-20 | 12 |
| 22 | Total | | 807 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**      OSHPD ID: 306360387
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**      Report Period End: 12/31/2020

**Encounters by Principal Service**

Classify each encounter by the principal CPT code that was reported on the billing document for this encounter.
Do not report secondary procedures. There should be one and only one procedure code reported for each encounter.

| Line No. | Principal Service | CPT Codes | No. of Encounters (1) |
|---|---|---|---|
| | Evaluation and Management Services | | |
| 1 | Evaluation and Management (new patient) | 99201 - 99205 | 48 |
| 2 | Evaluation and Management (established patient) | 99211 - 99215 | 570 |
| 3 | Hospital Related Services | 99217 - 99226, 99231 - 99239 | |
| 4 | Consultations | 99241 - 99245, 99444, 99451 - 99453 | |
| 5 | Other Evaluation and Management Services | 99291 - 99292, 99354 - 99360, 99415 - 99416, 99450, 99455 - 99456, 99499 | |
| 6 | Nursing Facility Related Services | 99304 - 99318 | |
| 7 | Case Management Services | 99366 - 99368 | |
| 8 | Preventative Medicine (infant, child, adolescent) | 99381 - 99384, 99391 - 99394, 99460 - 99463 | 133 |
| 9 | Preventative Medicine (adult) | 99385 - 99387, 99395 - 99397, 99429 | 13 |
| 10 | Counseling | 99401 - 99404, 99406 - 99409, 99411 - 99412 | |
| | All Other Services | | |
| 11 | Anesthesia | 00100 - 01999, 99100, 99116, 99135, 99140, 99151 - 99157 | |
| 12 | Integumentary System | 10004 - 19499 | |
| 13 | Musculoskeletal System | 20005 - 29999 | |
| 14 | Respiratory System | 30000 - 32999 | |
| 15 | Cardiovascular System | 33010 - 37799 | |
| 16 | Hemic and Lymphatic System | 38100 - 38999 | |
| 17 | Mediastinum and Diaphragm System | 39000 - 39599 | |
| 18 | Digestive System | 40490 - 49999 | |
| 19 | Urinary System | 50010 - 53899 | |
| 20 | Male Genital System | 54000 - 55899 | |
| 21 | Intersex Surgery | 55970, 55980 | |
| 22 | Female Genital System | 56405 - 58999 | |
| 23 | Maternal Care and Delivery | 59000 - 59899 | |
| 24 | Endocrine System | 60000 - 60699 | |
| 25 | Nervous System | 61000 - 64999 | |
| 26 | Eye and Ocular Adnexa System | 65091 - 68899 | |
| 27 | Auditory System | 69000 - 69979 | |
| 28 | Radiology | 70010 - 79999 | |
| 29 | Pathology / Laboratory | 80047 - 89356, 89398 | |
| 30 | Medicine - Special Services | 90281 - 99091, 99170 - 99199 | |
| 31 | Family Planning "Z" Codes | "Z" Codes | 43 |
| 32 | Dental Encounters (CDT codes) | D0100 - D0999 | |
| 33 | CPT Category III Codes | 0042T - 0542T | |
| 34 | Other | All other codes not in lines 1-33 | |
| 35 | Total | | 807 |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**

**Address: 750 E. MAIN ST, BARSTOW, CA 92311**

**OSHPD ID: 306360387**

**Report Period End: 12/31/2020**

**Selected Procedure Codes**

Report the number of procedures for each code (or range of codes) regardless of whether it is the principal or secondary procedure code.

| Line No. | Selected Procedures | CPT Codes | No. of Procedures (1) |
|---|---|---|---|
| 40 | Mammogram | 77053 - 77067 | 0 |
| 45 | HIV Testing | 86689, 86701 - 86703, 87389 - 87391 | 2 |
| 50 | Pap Smear | 88150 - 88153, 88164 - 88167, 88174 - 88175 | |
| 51 | Contraceptive Management | 11976, 11980, 55250, 55300, 55400, 57170, 58300 - 58301, 58600, 58605, 58611, 58615 | |
| | Vaccinations | | |
| 52 | DTap, DTP, Diphtheria, and Tetanus | 90389, 90696 - 90702, 90714 - 90715, 90723 | 57 |
| 53 | Hemophilus Influenza B (Hib) | 90644, 90647 - 90648 | 33 |
| 60 | Hepatitis A | 90632 - 90634, 90636 | 17 |
| 61 | Hepatitis B | 90739 - 90740, 90743 - 90744, 90746, 90747 | 1 |
| 62 | HepB and Hib | 90748 | 0 |
| 63 | Influenza Virus Vaccine | 90630, 90653, 90662, 90664, 90666 - 90668, 90672 - 90673, 90756, 90682, 90685 - 90688 | 7 |
| 64 | Measles, Mumps and Rubella (MMR), and Varicella (MMRV) | 90707, 90710, 90716 | 31 |
| 65 | Pneumococcal | 90670, 90732 | 39 |
| 66 | Poliovirus | 90713 | 2 |
| 67 | Varicella | 90396, 90716 | |

**Annual Utilization Report of Primary Care Clinics**

**6**        Page 6 - Revenue and Utilization by Payer        (Submitted Data)

**Facility D.B.A. Name:** BARSTOW COMMUNITY HEALTH CENTER      **OSHPD ID:** 306360387
**Address:** 750 E. MAIN ST, BARSTOW, CA 92311      **Report Period End:** 12/31/2020

### Revenue and Utilization by Payment Source

| Line No. | | Medicare (1) | Medicare - Managed Care (2) | Medi-Cal (3) | Medi-Cal - Managed Care (4) | County Indigent/ CMSP/MISP* (5) | Private Insurance (6) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | 39 | 11 | 260 | 403 | | 65 |
| 2 | Gross Revenue (Charges at 100% Rate) | 11,768 | 1,935 | 74,637 | 105,521 | | 20,654 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | 0 | | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | 7,427 | 687 | 25,000 | 22,136 | | 14,735 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | |
| 9 | Reconciliation | | 0 | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | 7,427 | 687 | 25,000 | 22,136 | | 14,735 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | 4,341 | 1,248 | 49,637 | 83,385 | | 5,919 |

* Include LIHP encounters under County Indigent/CMSP/MISP

### Revenue and Utilization by Payment Source

| Line No. | | Covered California (7) | Self-Pay/ Sliding Fee (8) | Free (9) | Breast Cancer Programs* (10) | CHDP (11) | Family PACT (12) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | | 26 | | 2 | 1 | |
| 2 | Gross Revenue (Charges at 100% Rate) | | 7,097 | | 436 | 895 | |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | 2,814 | | | | |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | 311 | 835 | |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | 1,904 | | | | |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | 4,718 | | 311 | 835 | |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | 2,379 | | 125 | 60 | |

* These include the following:
    Breast Cancer Early Detection Program
    Breast and Cervical Cancer Treatment Program

### Revenue and Utilization by Payment Source

| Line No. | | PACE Program** (13) | My Health LA (MHLA) (14) | Alameda Alliance for Health (15) | Other County Programs (16) | All Other Payers (17) | Total (18) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment Source** | | | |
| 1 | Encounters | | | | | | 807 |
| 2 | Gross Revenue (Charges at 100% Rate) | | | | | | 222,943 |
| | Write-Offs and Adjustments | | | | | | |
| 3 | Sliding Fee Scale | | | | | | 2,814 |
| 4 | Free/Complimentary | | | | | | |
| 5 | Contractual Adjustments | | | | | | 71,131 |
| 6 | Bad Debt | | | | | | |
| 7 | Grants (see page 7) | | | | | | |
| 8 | Other Adjustments | | | | | | 1,904 |
| 9 | Reconciliation | | | | | | |
| 10 | Total Write-offs and Adjustments (sum lines 3-9) | | | | | | 75,849 |
| 11 | Net Patient Revenue (collected) (line 2 minus line 10) | | | | | | 147,094 |

** Report number of patients on line 1 for the PACE Program.

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**          OSHPD ID: 306360387
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**          Report Period End: 12/31/2020

**Income Statement**

| Line No. | | Total (1) |
|---|---|---|
| 1 | Gross Patient Revenue (from 6_18_2) | 222,943 |
| 2 | Total Write-Offs and Adjustments (from 6_18_10) | 75,849 |
| 3 | Net Patient Revenue (from 6_18_11) | 147,094 |
| | **Other Operating Revenue** | |
| | Federal Funds | |
| 5 | Grants - All Others (e.g. 330 Funds) | |
| | Federal Stimulus Grants - American Recovery and Reimbursement Act (ARRA) | |
| 10 | New Access Point (NAP) | |
| 11 | Increased Demand for Services (IDS) | |
| 12 | Capital Improvement Project (CIP) | |
| | State Funds | |
| 15 | Other | |
| | County Funds | |
| 20 | Other County Grant Programs | |
| 21 | Local (City or District) Funds | |
| 22 | Private | 745,599 |
| 23 | Donations/Contributions | 84,620 |
| 24 | Other | 15 |
| 25 | Total Other Operating Revenue (sum lines 5 thru 24) | 830,234 |
| 30 | Total Operating Revenue (line 3 plus line 25) | 977,328 |
| | **Operating Expenses** | |
| 31 | Salaries, Wages, and Employee Benefits | 3,969,564 |
| 32 | Contract Services - Professional | 90,069 |
| 33 | Supplies - Medical and Dental | 307,423 |
| 34 | Supplies - Office | 248,663 |
| 35 | Outside Patient Care Services | 81,500 |
| 36 | Rent/Depreciation/Mortgage Interest | 1,358,009 |
| 37 | Utilities | 156,622 |
| 38 | Professional Liability Insurance | 0 |
| 39 | Other Insurance | 1,414 |
| 40 | Continuing Education | 18,163 |
| 41 | Information Technology (including EHR) | 5,786 |
| 42 | All Other Expenses | 548,027 |
| 43 | Total Operating Expenses (sum lines 31-42) | 6,785,240 |
| 44 | Net from Operations (line 30 minus line 43) | (5,807,912) |

**Annual Utilization Report of Primary Care Clinics**

**Facility D.B.A. Name: BARSTOW COMMUNITY HEALTH CENTER**      **OSHPD ID: 306360387**
**Address: 750 E. MAIN ST, BARSTOW, CA 92311**      **Report Period End: 12/31/2020**

**Diagnostic and Therapeutic Equipment Acquired during the Report Period**

Section 127285 (3) of the Health and Safety Code requires each clinic to report "acquisitions of diagnostic or therapeutic equipment during the reporting period with a value in excess of five hundred thousand dollars ($500,000)."

| Line No. | | (1) |
|---|---|---|
| 1 | Did your clinic acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | Description of Equipment (1) | Value (2) | Date of Acquisition (MM/DD/YYYY) (3) | Means of Acquisition (select one) (4) |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285 (4) of the Health and Safety Code requires each clinic to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)."

| Line No. | | (1) |
|---|---|---|
| 15 | Did your clinic commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? If "Yes," fill out lines 20-24, as necessary, below. | No |

**Detail of Capital Expenditures**

| Line No. | Description of Project (1) | Projected Total Capital Expenditure (2) | OSHPD Project No. (if applicable) (3) |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |

**Capital Fund**

| Line No. | | (1) |
|---|---|---|
| 30 | Beginning Fund Balance | |
| 31 | Current Year Contributions | |
| 32 | Current Year Interest Earnings | |
| 33 | Current Year Expenditures | |
| 34 | Ending Fund Balance (sum lines 30-32, minus line 33) | |

# EXHIBIT 11



Tami Bereki





## Tami Bereki

VP of Finance at Borrego Community Health Foundation

Borrego Springs, California, United States · 51 connections

Sign in to connect

 **Borrego Community Health Foundation**

## Experience

 **VP of Finance at Borrego Community Health Foundation**
Borrego Community Health Foundation
Mar 2019 - Present · 3 years 2 months

 **Controller**
BCHF
Jan 2012 - Present · 10 years 4 months

## View Tami's full profile

∞ See who you know in common

# EXHIBIT 12

| **LLC-1** | **Articles of Organization**<br>**of a Limited Liability Company (LLC)** | **2 0 1 5 2 4 0 1 0 0 7 8** |
|---|---|---|

To form a limited liability company in California, you can fill out this form, and submit for filing along with:

- A **$70** filing fee.
- A separate, non-refundable **$15** service fee also must be included, if you **drop off** the completed form.

***Important!*** LLCs in California may have to pay a minimum $800 yearly tax to the California Franchise Tax Board. For more information, go to https://www.ftb.ca.gov.

LLCs may not provide "professional services," as defined by California Corporations Code sections 13401(a) and 13401.3.

Note: *Before submitting the completed form,* you should consult with a private attorney for advice about your specific business needs.

**FILED**
**Secretary of State**
**State of California**

**AUG 2 5 2015**

This Space For Office Use Only

---

**For questions about this form, go to** *www.sos.ca.gov/business/be/filing-tips.htm.*

**LLC Name** (List the proposed LLC name exactly as it is to appear on the records of the California Secretary of State.)

①    DRP Holdings, LLC.

     *Proposed LLC Name*      The name **must** include: LLC, L.L.C., Limited Liability Company, Limited Liability Co., Ltd. Liability Co. or Ltd. Liability Company; and **may not** include: bank, trust, trustee, incorporated, inc., corporation, or corp., insurer, or insurance company. For general entity name requirements and restrictions, go to www.sos.ca.gov/business/be/name-availability.htm.

**Purpose**

②    The purpose of the limited liability company is to engage in any lawful act or activity for which a limited liability company may be organized under the California Revised Uniform Limited Liability Company Act.

**LLC Addresses**

③   a.   124 Main Street, Suite 240      El Cajon    **CA**   92020
      *Initial Street Address of Designated Office in CA - Do not list a P.O. Box*    *City (no abbreviations)*    *State*   *Zip*

   b.   _____
      *Initial Mailing Address of LLC, if different from 3a*    *City (no abbreviations)*    *State*   *Zip*

**Service of Process** (List a California resident or a California registered corporate agent that agrees to be your initial agent to accept service of process in case your LLC is sued. You may list any adult who lives in California. You may **not** list an LLC as the agent. **Do not** list an address if the agent is a California registered corporate agent as the address for service of process is already on file.)

④   a.   Daryl R. Priest
      *Agent's Name*

   b.   124 Main Street, Suite 240      El Cajon    **CA**   92020
      *Agent's Street Address (if agent is not a corporation) - Do not list a P.O. Box*    *City (no abbreviations)*    *State*   *Zip*

**Management** (Check only one.)

⑤   The LLC will be managed by:

     [✓] One Manager      [ ] More Than One Manager      [ ] All Limited Liability Company Member(s)

This form must be signed by each organizer. If you need more space, attach extra pages that are 1-sided and on standard letter-sized paper (8 1/2" x 11"). All attachments are made part of these articles of organization.

▶    _____      Stephen J. Fitch
   Organizer - Sign here         *Print your name here*

---

| Make check/money order payable to: **Secretary of State** | **By Mail** | **Drop-Off** |
|---|---|---|
| Upon filing, we will return one (1) uncertified copy of your filed document for free, and will certify the copy upon request and payment of a $5 certification fee. | Secretary of State<br>Business Entities, P.O. Box 944228<br>Sacramento, CA 94244-2280 | Secretary of State<br>1500 11th Street, 3rd Floor<br>Sacramento, CA 95814 |

Corporations Code §§ 17701.04, 17701.08, 17701.13, 17702.01, Revenue and Taxation Code § 17941      2014 California Secretary of State
LLC-1 (REV 01/2014)      www.sos.ca.gov/business/be